# EXHIBIT A

United States of America v. Joseph Ponzo and Christopher Ponzo
Declaration of Christopher Ponzo - Exhibit A

| Contract Date | Management Company | Project | Address | Contact | Responsible Party | Invoice # | Invoice # QB | Invoice Date | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | Corcoran Management | Canterbury Towers | 6 Wachusett Street, Worcester, MA | Bill Perry | Chris Ponzo's Contact | 14-1219 | | 12/19/2014 | $53,650.00 |
| | CrowninShield | Monterosa Condos | 159 Main St, Stoneham, MA | Eugenio (Geno) Iannicello | Chris Ponzo's Contact | 14-1226 | | 12/26/2014 | $115,439.00 |
| 01/01/15 | Bridgeton/ Symes | Pomeworth | 10 Pomeworth St., Stoneham, MA | Brent Last | Chris Ponzo's Contact | 15-115 | | 1/15/2015 | $16,886.00 |
| | Greater Boston Properties | Canal Place 1 | 200 Market Street, Lowell, MA | Tim Paoli- Wingate Referral | Chris Ponzo's Contact | 15-116 | | 1/15/2015 | $105,285.00 |
| 01/08/14 | Corcoran Management | The Meadows | 82 Brick Kiln Road, Chelmsford, MA | John Corcoran | Chris Ponzo's Contact | 15-120 | | 1/20/2015 | $92,765.00 |
| 01/01/14 | Corcoran Management | Rivers Edge Apartment | 1 Water Street,  Haverhill, MA | John Corcoran | Chris Ponzo's Contact | 15-130 | | 1/30/2015 | $164,500.00 |
| 03/06/15 | Iannicello Electric | 594 Franklin Street | 594 Franklin Street, Melrose, MA | Eugenio (Geno) Iannicello | Chris Ponzo's Contact | 15-203 | | 2/2/2015 | $4,740.00 |
| | | Shore Condo's | 101-121 Nahant Street, Lynn, MA | Donna- Referral from Eugenio Ianniciello | Chris Ponzo's Contact | 15-202 | | 2/2/2015 | $35,445.00 |
| 11/27/13 | Bozzuto | The Village at Taylor Pond | 3000 Taylor Pond Lane, Bedford, MA | Peter Zadoreszky | Chris Ponzo's Contact | 15-204 | | 2/4/2015 | $89,638.00 |
| | Bozzuto | River's Edge Apartments | 100 Rivers Edge Drive Medford, MA | Peter Zadoreszky | Chris Ponzo's Contact | 15-206 | | 2/6/2015 | $318,440.00 |
| 03/06/15 | Corcoran Management | Brockton Commons | 55 City Hall Plaza, Brockton, MA | John Corcoran | Chris Ponzo's Contact | 15-211 | | 2/11/2015 | $174,755.00 |
| | Greater Boston Properties | Canal Place 1 | 200 Market Street, Lowell, MA | Tim Paoli- Wingate Referral | Chris Ponzo's Contact | 15-219 | | 2/19/2015 | $28,885.00 |
| | Wingate | Claflin House | 40 Taylor St, Framingham, MA | Bill Perry | Chris Ponzo's Contact | 15-223 | | 2/23/2015 | $54,789.00 |
| | Bozzuto | River's Edge Apartments | 100 Rivers Edge Drive Medford, MA | Peter Zadoreszky | Chris Ponzo's Contact | 15-216 | | 3/16/2015 | $530,430.00 |
| 03/09/15 | Greater Boston Properties | The Fairburn | 10 Kearney Square, Lowell, MA | Tim Paoli- Wingate Referral | Chris Ponzo's Contact | 15-329 | | 3/30/2015 | $57,726.00 |
| 03/13/15 | Lincoln Properties | Jefferson at Salem Station Apartments | 190 Bridge Street, Salem, MA | Greg Marchand (friend of Bill Perry) Bill Perry Referral to me | Chris Ponzo's Contact | 15-330 | | 3/30/2015 | $312,129.00 |
| | Lincoln Properties | Jefferson at Salem Station Apartments | 190 Bridge Street, Salem, MA | Greg Marchand (friend of Bill Perry) Bill Perry Referral to me | Chris Ponzo's Contact | 15-1016 | | 3/30/2015 | $4,200.00 |
| | Condo Association | Point of Pines Condo Trust | Carey Circle, Revere, MA | Donna- Referral from Eugenio Ianniciello | Chris Ponzo's Contact | 15-407 | | 4/6/2015 | $42,225.00 |
| | Wingate | Silver Lake | Silver Lake Homes | Bill Perry | Chris Ponzo's Contact | 15-406 | | 4/6/2015 | $40,970.00 |
| | Bozzuto | River's Edge Apartments | 100 Rivers Edge Drive Medford, MA | Peter Zadoreszky | Chris Ponzo's Contact | 15-424 | | 4/24/2015 | $40,795.00 |
| | Iannicello Electric | Glen Condos | 1 Loring Ave, Swampscott, MA | Eugenio (Geno) Iannicello | Chris Ponzo's Contact | 15-429 | | 4/29/2015 | $62,230.00 |
| | Bozzuto | One Greenway | 99 Kneeland St. Boston, MA | Peter Zadoreszky | Chris Ponzo's Contact | 15-505 | | 5/5/2015 | $12,710.00 |
| | Mediate Management | Columbus Court | 20 Tileston St, Boston | Jenn Romano & Katie Wells Jen- Corcoran former employee Katie - former GBP employee & John Spagnoletti | Chris Ponzo's Contact | 15-504 | | 5/5/2015 | $114,010.00 |
| 01/01/14 | Iannicello Electric | The Gates | 144, 146, 148 Marble St, Stoneham, MA | Eugenio (Geno) Iannicello | Chris Ponzo's Contact | 15-514 | | 5/14/2015 | $161,469.00 |
| | Wingate | Keith Academy | 201 Thorndike St, Lowell, MA | Bill Perry | Chris Ponzo's Contact | 15-520 | | 5/20/2015 | $70,500.00 |
| 02/11/14 | Corcoran Management | Waltham Overlook | 15 Dolores Ave, Waltham, MA | John Corcoran | Chris Ponzo's Contact | 15-521 | | 5/21/2015 | $320,111.00 |
| | Bozzuto | The Village at Taylor Pond | 3000 Taylor Pond Lane, Bedford, MA | Peter Zadoretzky | Chris Ponzo's Contact | 15-526 | | 5/26/2015 | $512,399.00 |
| | Mediate Management | Ottello Condominium | 112 Beach St., Boston, MA | Jenn Romano & Katie Wells Jen- Corcoran former employee Katie - former GBP employee & John Spagnoletti | Chris Ponzo's Contact | 15-529 | | 5/29/2015 | $26,451.00 |
| 06/11/15 | Bridgeton/ Symes | Bridgeton Properties | 550 Walnut Street, Lynn, MA | Brent Last | Chris Ponzo's Contact | 15-611 | | 6/11/2015 | $9,200.00 |
| | Iannicello Electric | The Gates | 144, 146, 148 Marble St, Stoneham, MA | Eugenio (Geno) Iannicello | Chris Ponzo's Contact | 15-619 | | 6/19/2015 | $2,869.00 |
| | Mediate Management | Seawall Condo Association | 131 Seawall Ave, Brookline, MA | Jenn Romano & Katie Wells Jen- Corcoran former employee Katie - former GBP employee & John Spagnoletti | Chris Ponzo's Contact | 15-720 | | 7/20/2015 | $36,833.00 |
| | The Lundgren Management Group | 22-33 Main St. North Crescent Condos | 22-33 Main St, Charlestown, MA | | Anthony O'Malley - CLEAResult | 15-727 | | 7/27/2015 | $12,660.00 |
| | Lincoln Properties | Regency Place Apartments | 7000 Horseshoe Ln, Wilmington, MA | Greg Marchand (friend of Bill Perry) Bill Perry Referral to me | Chris Ponzo's Contact | 15-805 | | 8/4/2015 | $14,400.00 |
| | Wingate | Noral Housing | 339 Talbot Ave, Dorchester, MA | Bill Perry | Chris Ponzo's Contact | 15-804 | | 8/4/2015 | $118,491.00 |
| | Greater Boston Properties | Condos | 70 & 80 Lincoln St & 181 Essex St, Boston, MA | Tim Paoli- Wingate Referral | Chris Ponzo's Contact | 15-814 | | 8/13/2015 | $107,813.00 |

United States of America v. Joseph Ponzo and Christopher Ponzo
Declaration of Christopher Ponzo - Exhibit A

| Contract Date | Management Company | Project | Address | Contact | Responsible Party | Invoice # | Invoice # QB | Invoice Date | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | | 880 East 4th St, South Boston, MA | | Anthony O'Malley - CLEAResult | 15-813 | | 8/13/2015 | $167,146.00 |
| | | | 880 East 4th St, South Boston, MA | | Anthony O'Malley - CLEAResult | 15-818 | | 8/18/2015 | $21,440.00 |
| | Corcoran Management | Academy Building | 102 South Main Street Fall River | John Corcoran | Chris Ponzo's Contact | 15-825 | | 8/24/2015 | $121,370.00 |
| | Mediate Management | 210 Lincoln Street Condominium | 210 Lincoln St, Boston | Pam Jacobs | Chris Ponzo's Contact | | | 8/24/2015 | $58,608.00 |
| | Corcoran Management | Mass Mills 1& 2 | 150 Massmills Drive, Lowell, MA | John Corcoran | Chris Ponzo's Contact | 15-903 | | 9/3/2015 | $305,255.00 |
| | Wingate | Longwood | 1575 Tremont St, Boston, MA | Bill Perry | Chris Ponzo's Contact | 15-904 | | 9/3/2015 | $193,465.00 |
| 02/24/15 | Corcoran Management | Beverly Commons | Beverly Commons Dr, Beverly MA | John Corcoran | Chris Ponzo's Contact | 15-905 | | 9/4/2015 | $62,790.00 |
| | Mediate Management | Residences at Phillips Square | 41 Phillips St, Boston MA | Jenn Romano & Katie Wells Jen- Corcoran former employee Katie - former GBP employee & John Spagnoletti | Chris Ponzo's Contact | 15-906 | | 9/4/2015 | $20,650.00 |
| | Roseland | Alterra II LLC | 11 Overlook Ridge Dr., Revere, MA | Ross: From Lincoln Contacted Chris Michael Gustin- Friend of Chris | Chris Ponzo's Contact | 15-921 | | 9/21/2015 | $158,875.00 |
| | Roseland | Alterra II LLC | 11 Overlook Ridge Dr., Revere, MA | Ross: From Lincoln Contacted Chris Michael Gustin- Friend of Chris | Chris Ponzo's Contact | 15-922 | | 9/21/2015 | $75,050.00 |
| | Roseland | Alterra Phase II | 19 Overlook Ridge Dr., Revere, MA | Ross: From Lincoln Contacted Chris Michael Gustin- Friend of Chris | Chris Ponzo's Contact | 15-923 | | 9/21/2015 | $304,130.00 |
| | Wingate | Longwood | 1575 Tremont St, Boston, MA | Bill Perry | Chris Ponzo's Contact | 15-924 | | 9/21/2015 | $6,766.00 |
| | Bozzuto | Reading Commons | 7 Archstone Circle, Reading, MA | Peter Zadoretzky | Chris Ponzo's Contact | 15-928 | | 9/28/2015 | $35,250.00 |
| | Bozzuto | Shawsheen Place | 7 Archstone Ave, Tewksbury, MA | Peter Zadoretzky | Chris Ponzo's Contact | 15-929 | | 9/28/2015 | $45,825.00 |
| 12/17/15 | Iannicello Electric | Stone Gables Condominium | 20-30 Daniels Street Malden, MA | Eugenio (Geno) Iannicello | Chris Ponzo's Contact | 15-1008 | | 10/7/2015 | $145,080.00 |
| | | Oceanside Condominiums | 495, 500, 505 Rever Beach Blvd, Revere, MA | Mark Shellsey- Referral from Chris friend Anthony Balzadi | Chris Ponzo's Contact | 15-1007 | | 10/7/2015 | $30,755.00 |
| | Corcoran Management | Mass Mills 1& 2 | 150 Massmills Drive, Lowell, MA | John Corcoran | Chris Ponzo's Contact | 15-1009 | | 10/9/2015 | $28,870.00 |
| 01/01/15 | Iannicello Electric | Lynn Shore Towers | 295 Shore Drive, Lynn, MA | Eugenio (Geno) Iannicello | Chris Ponzo's Contact | 15-1010 | | 10/9/2015 | $62,740.00 |
| | Prestige Properties | Sprague House Condo "Spraus Haus" On Spreadsheet | 314 Riverside Avenue Medford, MA | Jenn Romano Jen- Corcoran former employee | Chris Ponzo's Contact | 15-1020 | | 10/19/2015 | $18,165.00 |
| | St. George Condominiums Management | Atlantica Condominium Trust | 360 Revere Beach Blvd, Revere | Iannicello Electric Referral | Chris Ponzo's Contact | 15-1019 | | 10/19/2015 | $7,858.00 |
| | Avalon | Avalon Oaks | 1 Evergreen Drive, Wilmington | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 15-1026 | | 10/26/2015 | $49,950.00 |
| 10/26/15 | Bozzuto | Flats on D | 411 D Street Boston, MA | Peter Zadorestzky | Chris Ponzo's Contact | 15-1103 | | 11/3/2015 | $430,824.00 |
| | Wingate | Longwood | 1575 Tremont St, Boston, MA | Bill Perry | Chris Ponzo's Contact | 15-1106 | | 11/6/2015 | $92,328.00 |
| | Barrington Management | Stoneridge Estates | 542-564 Lincoln St., & 2-55 Casey Cir. Waltham, MA | Debbie Davie | Anthony O'Malley - CLEAResult | 15-1109 | | 11/9/2015 | $27,698.00 |
| 03/31/15 | Greater Boston Properties | Seaport Landing Condo | 150-154 Lynnway, Lynn, MA | Tim Paoli- Wingate Referral | Chris Ponzo's Contact | 15-1123 | | 11/23/2015 | $122,900.00 |
| | Wingate | Peterborough Housing | 35 Peterborough St, Boston, MA | Bill Perry | Chris Ponzo's Contact | 15-1124 | | 11/23/2015 | $274,508.00 |
| | Wingate | Longwood | 1575 Tremont St, Boston, MA | Bill Perry | Chris Ponzo's Contact | 15-1130 | | 11/30/2015 | -$175.00 |
| | Bozzuto | The Kensington | 665 Washington Street, Boston, MA | Peter Zadoretzky | Chris Ponzo's Contact | 15-1204 | | 12/4/2015 | $255,568.00 |
| 03/27/15 | CrowninShield | Courtyard on the Common | 10 Pleasant St, Lynn, MA | Ed Connley | Chris Ponzo's Contact | 15-1205 | | 12/4/2015 | $57,300.00 |
| 08/04/15 | Avalon | Avalon Blue Hills | Avalon Drive, Randolph, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 15-1208 | | 12/8/2015 | $193,455.00 |
| 12/15/15 | Avalon | Avalon Northborough | 14 Avalon Drive, Northborough, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 15-1221 | | 12/21/2015 | $11,850.00 |
| | Avalon | Avalon Northborough | 14 Avalon Drive, Northborough, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 15-1222 | | 12/21/2015 | $309,065.00 |
| | Mario Patalano | 426 Main | 426 Main St, Stoneham, MA | Mario Patalano | Chris Ponzo's Contact | 15-1218 | | 12/21/2015 | $33,872.00 |
| | Avalon | Avalon at Lexington | 100 Lexington Ridge Dr., Lexington, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 16-203 | | 2016 | $106,797.00 |

United States of America v. Joseph Ponzo and Christopher Ponzo
Declaration of Christopher Ponzo - Exhibit A

| Contract Date | Management Company | Project | Address | Contact | Responsible Party | Invoice # | Invoice # QB | Invoice Date | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | Avalon | Avalon Canton at Blue Hills | 9 Bay Drive, Canton, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | | | 2016 | $57,898.00 |
| 03/31/16 | Mediate Management | 255 Comm Ave Condos | 255 Comm Ave, Boston, MA | Jenn Romano & Katie Wells Jen- Corcoran former employee Katie - former GBP employee & John Spagnoletti | Chris Ponzo's Contact | 16-721 | | 2016 | $3,374.00 |
| | Avalon | Avalon 250 | 250 Station Circle, Dedham, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 16-104 | | 1/4/2016 | $1,013,968.50 |
| 03/09/15 | Iannicello Electric | Crown Point | 400 Paradise Road, Swampscott, MA | Eugenio (Geno) Iannicello | Chris Ponzo's Contact | 15-1212 | | 1/11/2016 | $93,930.00 |
| | Modica Associates | Seawall Marshall | 20, 28, 32 Marshall St., Brookline | | Anthony O'Malley - CLEAResult | 16-405 | | 4/5/2016 | $12,051.00 |
| 03/09/15 | Corcoran Management | Stevens Corner | 75 Park Street, North Andover, MA | John Corcoran | Chris Ponzo's Contact | 16-415 | | 4/14/2016 | $101,850.00 |
| | | Adams Street | 94 Adams St, Waltham | | Anthony O'Malley - CLEAResult | 16-414 | | 4/14/2016 | $36,992.00 |
| | Allied Property Management | Evergreen Preserve Condominium | 1400 Skyline Drive, Lowell, MA | Christine Burke- Reached out to Chris | Chris Ponzo's Contact | 16-420 | | 4/19/2016 | $96,030.00 |
| | Greater Boston Properties | Malden Place Condos | 30 Franklin St., Malden, MA | Tim Paoli- Wingate Referral | Chris Ponzo's Contact | 16-419 | | 4/19/2016 | $137,115.00 |
| | The Dartmouth Group | Candlelight Park | 79 Waite St, Malden, MA | Dan Sullivan | Chris Ponzo's Contact | 16-421 | | 4/20/2016 | $22,539.00 |
| | Mediate Management | 96-98 St Paul Street Condominium | 96-98 St. Paul Street, Brookline, MA | Jenn Romano & Katie Wells Jen- Corcoran former employee Katie - former GBP employee & John Spagnoletti | Chris Ponzo's Contact | 16-425 | | 4/25/2016 | $4,615.00 |
| | Collins Management | 462 Mt. Auburn | 462 Mt. Auburn St., Watertown, MA | Peter Collins | Chris Ponzo's Contact | 16-426 | | 4/26/2016 | $69,238.00 |
| | Mediate Management | 96-98 St Paul Street Condominium | 96-98 St. Paul Street, Brookline, MA | Jenn Romano & Katie Wells Jen- Corcoran former employee Katie - former GBP employee & John Spagnoletti | Chris Ponzo's Contact | 16-427 | | 4/27/2016 | $4,649.00 |
| | Mediate Management | Yankee Realty | 74-76 Myrtle Street, Boston, MA | Jenn Romano & Katie Wells Jen- Corcoran former employee Katie - former GBP employee & John Spagnoletti | Chris Ponzo's Contact | 16-430 | | 4/28/2016 | $2,410.00 |
| | | 200 Hancock | 200 Hancock St., Dorchester, MA | | Anthony O'Malley - CLEAResult | 16-428 | | 4/28/2016 | $18,747.00 |
| | | 90 Wrentham | 90 Wrentham St, Dorchester, MA | | Anthony O'Malley - CLEAResult | 16-429 | | 4/28/2016 | $6,760.00 |
| | | 70 Lafayette | 70 Lafayette Chelsea, MA | Daniel Moll | Chris Ponzo's Contact | 16-501 | | 5/1/2016 | $8,901.00 |
| | Allied Property Management | Evergreen Preserve Condominium | 1400 Skyline Drive, Lowell, MA | Christine Burke- Reached out to Chris | Chris Ponzo's Contact | 16-514 | | 5/13/2016 | $3,000.00 |
| | Bozzuto | The Kensington | 665 Washington Street, Boston, MA | Peter Zadoretzky | Chris Ponzo's Contact | 16-513 | | 5/13/2016 | $516,322.00 |
| | | Tara Woods | 5-43 Sterling Blvd, Plymouth, MA | Jim McNeally | Anthony O'Malley - CLEAResult | 16-523 | | 5/23/2016 | $9,104.00 |
| 01/04/16 | ARK Management | Webster Willows | 391 Pleasant Street, Melrose, MA | Carolyn/ Mike Labs | Chris Ponzo's Contact | 16-603 | | 6/3/2016 | $22,710.00 |
| | Corcoran Management | West Broadway Condos | 45 West Broadway Boston, MA | John Corcoran | Chris Ponzo's Contact | 16-602 | | 6/3/2016 | $22,122.00 |
| | Greater Boston Properties | Castle Village | 159 Bittersweet Lane, Randolph, MA | Tim Paoli- Wingate Referral | Chris Ponzo's Contact | 16-607 | | 6/7/2016 | $57,030.00 |
| | Bozzuto | The Kensington | 665 Washington Street, Boston, MA | Peter Zadoretzky | Chris Ponzo's Contact | 16-610 | | 6/10/2016 | $43,495.00 |
| | WINN Companies | Quarrystone at Overlook Ridge | 10 Overlook Ridge Dr, Malden, MA | Tim Haggerty Referral | Chris Ponzo's Contact | 16-613 | | 6/13/2016 | $774,485.00 |
| 07/16/15 | Corcoran Management | Pelham Apartments | 75 Second Street, Framingham, MA | John Corcoran | Chris Ponzo's Contact | 16-620 | | 6/20/2016 | $294,905.00 |
| | | Hammond Park | 2, 10,20,34 Hammond Pond Parkway, Chestnut Hill | | Anthony O'Malley - CLEAResult | 16-624 | | 6/24/2016 | $149,894.00 |
| | The Albert Corporation | Chestnut Hill Park Condos | 1868, 1870,1872, 1874, 1880 Comm Ave, 324 Chestnut Hill, 5 Breamore,  Boston, MA | Ryan Gleystein | Chris Ponzo's Contact | 16-712 | | 7/11/2016 | $31,563.64 |

United States of America v. Joseph Ponzo and Christopher Ponzo
Declaration of Christopher Ponzo - Exhibit A

| Contract Date | Management Company | Project | Address | Contact | Responsible Party | Invoice # | Invoice # QB | Invoice Date | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | Mediate Management | 303 Berkley Street Condos | 303 Berkley Street, Boston, MA | Jenn Romano & Katie Wells Jen- Corcoran former employee Katie - former GBP employee & John Spagnoletti | Chris Ponzo's Contact | 16-720 | | 7/18/2016 | $9,196.00 |
| | Mediate Management | 88 King St. | 88 King Street, Boston, MA | Jenn Romano & Katie Wells Jen- Corcoran former employee Katie - former GBP employee & John Spagnoletti | Chris Ponzo's Contact | 16-719 | | 7/18/2016 | $18,997.00 |
| | WINN Companies | Quarrystone at Overlook Ridge | 10 Overlook Ridge Dr, Malden, MA | Tim Haggerty Referral | Chris Ponzo's Contact | 16-718 | | 7/18/2016 | $35,360.00 |
| | Harvest Properties | 480 Commercial | 480 Commercial St, Boston, MA | John Fantasia- Stoneham | Chris Ponzo's Contact | 16-723 | | 7/21/2016 | $4,365.00 |
| | | Milton Landing | 88 Wharf ST., Milton, MA | | Eric Darlington- CLEAResult | 16-722 | | 7/21/2016 | $33,413.00 |
| 07/31/15 | Avalon | Avalon Blue Hills | Avalon Drive, Randolph, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 16-726 | | 7/26/2016 | $585,355.00 |
| | Wingate | Amiff Housing | 64-72 Iffley Rd & 64-68 American Legion Hwy, Boston, MA | Bill Perry | Chris Ponzo's Contact | 16-804 | | 8/5/2016 | $34,357.00 |
| | Wingate | Reservoir Towers | 1925 Commonwealth Ave, Brighton, MA | Bill Perry | Chris Ponzo's Contact | 16-805 | | 8/5/2016 | $16,030.76 |
| | Bozzuto | Atmark Cambridge | 80 Fawcett Street, Cambridge, MA | Peter Zadoretzky | Chris Ponzo's Contact | 16-823 | | 8/22/2016 | $342,651.00 |
| | | Bedfordshire Condos | Mitchell Grant Way, Bedford, MA | | Anthony O'Malley - CLEAResult | 16-825 | | 8/25/2016 | $15,968.00 |
| | Bozzuto | Flanders Hill at Westborough | 1 Homestead Blvd., Westborough, MA | Peter Zadoretzky | Chris Ponzo's Contact | 16-829 | | 8/29/2016 | $100,460.00 |
| 02/05/16 | Avalon | Lexington Hills | 1000 Main Campus Drive, Lexington, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 16-902 | | 9/2/2016 | $307,847.00 |
| | Corcoran Management | Kent Village Apartments | 65 North River Rd, Scituate, MA | John Corcoran | Chris Ponzo's Contact | 16-904 | | 9/2/2016 | $9,600.00 |
| | Bozzuto | Flanders Hill at Westborough | 1 Homestead Blvd., Westborough, MA | Peter Zadoretzky | Chris Ponzo's Contact | 16-918 | | 9/19/2016 | $4,150.00 |
| | Collins Management | Park Terrace | 1 Park Terrace, Arlington, MA | Peter Collins | Chris Ponzo's Contact | 16-919 | | 9/19/2016 | $32,569.00 |
| | Mediate Management | 10 Ocean Ave Condos Surfside Condos | 10 Ocean Ave, Revere, MA | Jenn Romano & Katie Wells Jen- Corcoran former employee Katie - former GBP employee & John Spagnoletti | Chris Ponzo's Contact | 16-926 | | 9/26/2016 | $49,030.00 |
| | Roseland | Harbor View Apartments / Navy Yark Four Associates, LLC | 250 1st Ave, Charlestown, MA | Ross: From Lincoln Contacted Chris Michael Gustin- Friend of Chris | Chris Ponzo's Contact | 16-1026 | | 10/26/2016 | $247,290.00 |
| | Bozzuto | The Batch Yard | 25 Charlton Street, Everett, MA | Peter Zadoretzky | Chris Ponzo's Contact | 16-1130 | | 11/29/2016 | $140,160.00 |
| | Bell Partners | Bell Marlborough | 1 Applebriar Lane, Marlborough, MA | Jenn Grant/ Drew Yetta | Chris Ponzo's Contact | 17-119 | 1052 | 1/19/2017 | $134,650.00 |
| 02/02/17 | Avalon | Back Bay | 780 Boylston St, Boston, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 17-125 | 1092 | 2/2/2017 | $82,778.00 |
| 03/30/16 | Avalon | Eaves North Quincy | 95 West Squantum St, North Quincy MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 16-1229 | 1087 | 2/3/2017 | $10,130.00 |
| | Bozzuto | The Kensington | 665 Washington Street, Boston, MA | Peter Zadoretzky | Chris Ponzo's Contact | 17-207 | 1099 | 2/6/2017 | $5,830.00 |
| | Greater Boston Properties | Chapel Hill Apartments | 1500 Worcester Road, Framingham, MA | Tim Paoli- Wingate Referral | Chris Ponzo's Contact | 17-206 | 1100 | 2/6/2017 | $104,340.64 |
| | Roseland | Alterra II LLC | 11 Overlook Ridge Dr., Revere, MA | Ross: From Lincoln Contacted Chris Michael Gustin- Friend of Chris | Chris Ponzo's Contact | 17-214 | 1107 | 2/16/2017 | $68,508.00 |
| | Roseland | Harbor View Apartments / Navy Yark Four Associates, LLC | 250 1st Ave, Charlestown, MA | Ross: From Lincoln Contacted Chris Michael Gustin- Friend of Chris | Chris Ponzo's Contact | | 1110 | 2/20/2017 | $382,374.88 |
| | Roseland | Harbor View Apartments / Navy Yark Four Associates, LLC | 250 1st Ave, Charlestown, MA | Ross: From Lincoln Contacted Chris Michael Gustin- Friend of Chris | Chris Ponzo's Contact | | 1111 | 2/20/2017 | $301,664.00 |
| 05/19/16 | Avalon | Avalon North Point | 1 Leighton Ave, Cambridge, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 17-221 | | 2/20/2017 | $382,374.88 |
| | Modica Associates | | 1157-1177 Comm. Ave, Allston | | Anthony O'Malley - CLEAResult | 17-120 | 1117 | 2/24/2017 | $14,850.00 |

United States of America v. Joseph Ponzo and Christopher Ponzo
Declaration of Christopher Ponzo - Exhibit A

| Contract Date | Management Company | Project | Address | Contact | Responsible Party | Invoice # | Invoice # QB | Invoice Date | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | Mediate Management | Zero Marlborough Street Condominium | 6 Arlington Street, Boston, MA | Jenn Romano & Katie Wells Jen- Corcoran former employee Katie - former GBP employee & John Spagnoletti | Chris Ponzo's Contact | | 17-121 | 2/24/2017 | $15,058.00 |
| | Wingate | Rockmere Gardens | 9 Rockmere Gardens, Lynn, MA | Bill Perry | Chris Ponzo's Contact | 17-124 | | 2/24/2017 | $1,500.00 |
| | Bozzuto | Flanders Hill at Westborough | 1 Homestead Blvd., Westborough, MA | Peter Zadoretzky | Chris Ponzo's Contact | 17-227 | 1136 | 2/27/2017 | $74,670.00 |
| | Peabody Properties | Barstow Village | 60 Legion Road, Hanover, MA | Liz Merzigian- Referral from Wingate | Chris Ponzo's Contact | 17-228 | 1137 | 2/27/2017 | $57,270.00 |
| 03/06/17 | Avalon | Back Bay Prudential Center | 770 Boylston St, Boston, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 17-305 | 1146 | 3/6/2017 | $37,591.00 |
| 03/06/17 | Avalon | Back Bay | 790 Boylston St, Boston, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 17-306 | 1147 | 3/6/2017 | $171,774.00 |
| | Corcoran Management | Mass Mills 1& 2 | 150 Massmills Drive, Lowell, MA | John Corcoran | Chris Ponzo's Contact | 17-619 | 1267 | 4/4/2017 | $192,090.00 |
| | Roseland | Alterra II LLC | 11 Overlook Ridge Dr., Revere, MA | Ross: From Lincoln Contacted Chris Michael Gustin- Friend of Chris | Chris Ponzo's Contact | 17-406 | 1171 | 4/6/2017 | $178,752.00 |
| | Bozzuto | Park Lane Seaport | 1 Park Lane, Boston, MA | Peter Zadoretzky | Chris Ponzo's Contact | 17-418 | 1187 | 4/20/2017 | $206,712.60 |
| | | Edgewater Terrace | 41-55 Angleside Rd, Waltham | | Anthony O'Malley - CLEAResult | 17-425 | 1181 | 4/25/2017 | $11,752.00 |
| | Equity Apartments | Gateway at Malden | 14 Summer St., Malden, MA | | Anthony O'Malley - CLEAResult | 17-428 | 1184 | 4/28/2017 | $189,080.00 |
| | Avalon | Avalon Northborough | 14 Avalon Drive, Northborough, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 17-504 | 1185 | 5/4/2017 | $499,155.00 |
| | Avalon | Avalon Northborough | 14 Avalon Drive, Northborough, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 17-505 | 1186 | 5/4/2017 | $44,568.25 |
| | Roseland | Alterra II LLC | 19 Overlook Ridge Dr., Revere, MA | Ross: From Lincoln Contacted Chris Michael Gustin- Friend of Chris | Chris Ponzo's Contact | 17-508 | 1188 | 5/8/2017 | $315,675.00 |
| | Roseland | Alterra II LLC | 19 Overlook Ridge Dr., Revere, MA | Ross: From Lincoln Contacted Chris Michael Gustin- Friend of Chris | Chris Ponzo's Contact | 17-515 | 1205 | 5/15/2017 | $1,050.00 |
| | Roseland | Alterra II LLC | 19 Overlook Ridge Dr., Revere, MA | Ross: From Lincoln Contacted Chris Michael Gustin- Friend of Chris | Chris Ponzo's Contact | 17-525 | 1217 | 5/25/2017 | $33,372.00 |
| | Equity Apartments | Gateway at Malden | 14 Summer St., Malden, MA | | Anthony O'Malley - CLEAResult | 17-601 | 1214 | 6/1/2017 | $116,760.00 |
| 07/06/17 | Avalon | Burlington | 1 Arboretum, Burlington, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 17-707 | 1263 | 6/6/2017 | $28,311.72 |
| | Bozzuto | The Batch Yard | 25 Charlton Street, Everett, MA | Peter Zadoretzky | Chris Ponzo's Contact | 17-613 | 1221 | 6/12/2017 | $179,890.00 |
| | Bell Partners | Bell Marlborough | 1 Applebriar Lane, Marlborough, MA | Jenn Grant/ Drew Yetta | Chris Ponzo's Contact | 17-614 | 1222 | 6/12/2017 | $244,531.00 |
| | Equity Apartments | Gateway at Malden | 14 Summer St., Malden, MA | | Anthony O'Malley - CLEAResult | 17-612 | 1275 | 6/12/2017 | $2,000.00 |
| | Avalon | Andover | 460 River Road, Andover, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 17-628 | 1248 | 6/29/2017 | $129,935.00 |
| 01/01/15 | Avalon | Andover | 460 River Road, Andover, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 17-629 | 1249 | 6/29/2017 | $12,098.00 |
| | Bozzuto | Jack Flats Apartments | 1000 Stone Place, Melrose, MA | Peter Zadoretzky | Chris Ponzo's Contact | 17-630 | 1258 | 6/30/2017 | $144,797.00 |
| | Bozzuto | Jack Flats Apartments | 1000 Stone Place, Melrose, MA | Peter Zadoretzky | Chris Ponzo's Contact | 17-631 | 1257 | 7/3/2017 | $142,410.00 |
| | | Prescott Mill | 24 Water St., Clinton, MA | | Anthony O'Malley - CLEAResult | 17-706 | 1262 | 7/6/2017 | $40,320.00 |
| | | Flint Pond | Flint Pond Dr. Grafton, MA | | Eric Darlington- CLEAResult | 17-708 | 1265 | 7/7/2017 | $13,224.00 |
| | Peabody Properties | Bixby Apartments | 103 & 106 Main Street, Brockton, MA | Liz Merzigian- Referral from Wingate | Chris Ponzo's Contact | 17-715 | 1273 | 7/14/2017 | $30,100.00 |
| | Corcoran Management | Townhouse Apartments | 100 Myrtle Ave, Whitman, MA | John Corcoran | Chris Ponzo's Contact | 17-714 | 1274 | 7/14/2017 | $16,805.00 |
| 01/22/16 | Avalon | Avalon Orchards | Avalon Drive Marlborough, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 17-732 | 1289 | 7/30/2017 | $1,260.00 |
| | Avalon | Avalon Orchards | Avalon Drive Marlborough, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 17-731 | 1286 | 7/31/2017 | $114,054.00 |
| | Avalon | Avalon Orchards | Avalon Drive Marlborough, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 17-734 | 1288 | 7/31/2017 | $52,940.00 |
| | Avalon | Avalon Eaves Quincy | 290 Quarry St. Quincy, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 17-730 | 1290 | 7/31/2017 | $67,510.00 |

United States of America v. Joseph Ponzo and Christopher Ponzo
Declaration of Christopher Ponzo - Exhibit A

| Contract Date | Management Company | Project | Address | Contact | Responsible Party | Invoice # | Invoice # QB | Invoice Date | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | Avalon | Avalon Orchards | Avalon Drive Marlborough, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 17-733 | 1287 | 8/1/2017 | $11,856.00 |
| | Harbor Management | 31-35 Beach St | 31-35 Beach St, Lynn | Brian Finley | Chris Ponzo's Contact | 17-807 | 1291 | 8/7/2017 | $9,698.00 |
| | Harbor Management | 21 Beach St | 21 Beach St. Lynn, MA | Brian Finley | Chris Ponzo's Contact | 17-808 | 1292 | 8/7/2017 | $6,768.00 |
| | Harbor Management | 55 Broad St | 55 Broad St. Lynn, MA | Brian Finley | Chris Ponzo's Contact | 17-809 | 1293 | 8/7/2017 | $8,501.00 |
| | Bozzuto | Fuse Cambridge | 165 Cambridge Park Drive, Cambridge, MA | Peter Zadoretzky | Chris Ponzo's Contact | 17-811 | 1309 | 8/14/2017 | $32,810.90 |
| | Avalon | Eaves Quincy | 150 Quarry St. Quincy, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 17-815 | 1317 | 8/16/2017 | $89,780.00 |
| | Bell Partners | Bell Watertown | 100 Woodview Way, Watertown, MA | Jenn Grant/ Drew Yetta | Chris Ponzo's Contact | 17-818 | 1318 | 8/21/2017 | $5,041.28 |
| | Wingate | Southwick Block Apartments | 78 Prescott St., Lowell, MA | Bill Perry | Chris Ponzo's Contact | 17-832 | 1324 | 9/1/2017 | $20,289.00 |
| | Wingate | Townhouses of Lowell | 16 Middle Street, Lowell, MA | Bill Perry | Chris Ponzo's Contact | 17-831 | 1325 | 9/1/2017 | $77,647.00 |
| | Avalon | Avalon Chestnut Hill | 160 Boylston St. Chestnut Hill, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 17-905 | 1326 | 9/7/2017 | $69,329.82 |
| | Wingate | First Lowell Rehab | 619 Gorham St, Lowell, MA | Bill Perry | Chris Ponzo's Contact | 17-911 | 1328 | 9/12/2017 | $31,168.00 |
| | Corcoran Management | Townhouse Apartments | 100 Myrtle Ave, Whitman, MA | John Corcoran | Chris Ponzo's Contact | 17-912 | 1330 | 9/14/2017 | $11,205.50 |
| | Avalon | Avalon Chestnut Hill | 160 Boylston St. Chestnut Hill, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 17-919 | | 9/19/2017 | $123,872.96 |
| | Mediate Management | 45 1st Street Condos | 45 1st Street Charlestown, MA | Jenn Romano & Katie Wells Jen- Corcoran former employee Katie - former GBP employee & John Spagnoletti | Chris Ponzo's Contact | 17-920 | 1362 | 9/28/2017 | $9,047.12 |
| | Corcoran Management | Kent Village Apartments | 65 North River Rd, Scituate, MA | John Corcoran | Chris Ponzo's Contact | 17-926 | 1363 | 9/28/2017 | $53,938.00 |
| | Avalon | Eaves North Quincy | 95 West Squantum St, North Quincy MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 17-907 | 1373 | 10/11/2017 | $166,949.00 |
| | Avalon | Eaves at Burlington | 1 Farms Drive, Burlington, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 17-1011 | | 10/11/2017 | $13,568.60 |
| | | 299 Hancock St | 299 Hancock St, Dorchester, MA | Daniel Moll | Chris Ponzo's Contact | 17-1030 | 1429 | 11/1/2017 | $2,472.64 |
| 04/22/17 | Avalon | Avalon Acton | 1000 Avalon Drive, Acton | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 17-1121 | 1460 | 11/23/2017 | $73,912.00 |
| | Avalon | Avalon Bedford | 200 Avalon Drive Bedford, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 17-1129 | 1426 | 12/1/2017 | $25,073.12 |
| | Bozzuto | Twenty \| 20 | 20 Child St, Cambridge, MA | Peter Zadorestzky | Chris Ponzo's Contact | 18-103 | 1498 | 1/2/2018 | $46,010.54 |
| | Avalon | Natick | 3 Chrysler Rd, Natick, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 18-102 | 1499 | 1/2/2018 | $147,434.98 |
| | Wingate | Channing Terrace | 26 Channing St, Worcester, MA | Bill Perry | Chris Ponzo's Contact | 17-1104 | 1500 | 1/2/2018 | $19,500.00 |
| | Greater Boston Properties | Station Landing | 100 Station Landing, Medford | Tim Paoli- Wingate Referral | Chris Ponzo's Contact | 17-1025 | 1502 | 1/2/2018 | $77,819.00 |
| | Wingate | 100 Water | 1400 Water Way, Leominster, MA | Bill Perry | Chris Ponzo's Contact | 17-1102 | 1503 | 1/2/2018 | $32,658.00 |
| | Wingate | 142 Water | 142 Water St, Leominster | Bill Perry | Chris Ponzo's Contact | 17-1101 | 1504 | 1/2/2018 | $43,368.00 |
| | | 750 Davol | 750 Davol St., Fall River, MA | | Anthony O'Malley - CLEAResult | 17-918 | 1505 | 1/2/2018 | $68,902.00 |
| | Mediate Management | 210 Broadway | 210 Broadway St, Everett, MA | Jenn Romano & Katie Wells Jen- Corcoran former employee Katie - former GBP employee & John Spagnoletti | Chris Ponzo's Contact | 17-1103 | 1506 | 1/2/2018 | $8,908.00 |
| | Avalon | Avalon Chestnut Hill | 160 Boylston St. Chestnut Hill, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 18-108 | 1508 | 1/2/2018 | $107,733.96 |
| | Avalon | Eaves at Burlington | 1 Farms Drive, Burlington, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 18-1011 | | 1/2/2018 | $52,709.60 |
| | Bozzuto | One Greenway | 99 Kneeland St. Boston, MA | Peter Zadorestzky | Chris Ponzo's Contact | 18-1026 | | 1/2/2018 | $122,805.14 |
| | Avalon | Avalon Acton | 1000 Avalon Drive, Acton | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 18-128 | | 1/23/2018 | $2,250.00 |
| | Avalon | Avalon Newton Highlands | 99 Needham Street, Newton, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 18-132 | | 1/24/2018 | $51,725.00 |
| | Avalon | Avalon Chestnut Hill | 160 Boylston St. Chestnut Hill, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 18-131 | | 1/26/2018 | $25,700.00 |
| | Avalon | Avalon Chestnut Hill | 160 Boylston St. Chestnut Hill, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 18-133 | | 1/26/2018 | $750.00 |
| 04/22/17 | Avalon | Exeter | 77 Exeter St, Boston, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 18-206 | 1569 | 2/7/2018 | $100,614.02 |
| | Bridgeton/ Symes | 16 Pleasant | 16 Pleasant St. Methuen | Mark Livesey | Chris Ponzo's Contact | 18-215 | 1576 | 2/15/2018 | $3,524.00 |
| | Bridgeton/ Symes | 75 Union | 75 Union St. Methuen, MA | Mark Livesey | Chris Ponzo's Contact | 18-214 | 1577 | 2/15/2018 | $2,742.00 |
| | | | 124-126 Minden St, Jamaica Plain, MA | | Rita Brody- CLEAResult | 18-216 | 1582 | 2/16/2018 | $1,519.56 |
| 05/30/17 | Avalon | AVA Somerville | 445 Artisan Way, Somerville, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 18-219 | 1589 | 2/21/2018 | $128,217.86 |
| | Corcoran Management | Commons at Boston Road | 499 Boston Road, Billerica, MA | John Corcoran | Chris Ponzo's Contact | 18-220 | 1590 | 2/21/2018 | $105,935.00 |
| | Avalon | Assembly Row | 333 Great Road, Somerville, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 18-225 | | 2/23/2018 | $22,400.00 |

United States of America v. Joseph Ponzo and Christopher Ponzo
Declaration of Christopher Ponzo - Exhibit A

| Contract Date | Management Company | Project | Address | Contact | Responsible Party | Invoice # | Invoice # QB | Invoice Date | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | Mediate Management | Lafayette Lofts Condominium | 88 Kingston St. Boston, MA | Matt Harris | Chris Ponzo's Contact | 18-226 | 1603 | 2/27/2018 | $103.54 |
| | Avalon | Natick | 3 Chrysler Rd, Natick, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 18-124 | | 3/8/2018 | $35,250.00 |
| 06/20/17 | Avalon | Assembly Row | 333 Great Road, Somerville, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 18-306 | 1611 | 3/9/2018 | $81,314.42 |
| | Modica Associates | 585 Revere Beach | 585 Revere Beach Pkwy, Revere, MA | | Anthony O'Malley - CLEAResult | 18-307 | 1612 | 3/9/2018 | $47,198.00 |
| | Avalon | Avalon Acton | 1000 Avalon Drive, Acton | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 18-309 | 1625 | 3/12/2018 | $10,347.00 |
| | | 1 Broad Street | 1 Broad St. Salem, MA | | Peter Marra-CLEAResult | 18-316 | 1636 | 3/19/2018 | $8,969.00 |
| | Corcoran Management | Commons at Drum Hill | 1 Technology Drive, Chelmsford, MA | John Corcoran | Chris Ponzo's Contact | 18-319 | 1644 | 3/20/2018 | $82,745.00 |
| | Corcoran Management | Commons at Drum Hill | 1 Technology Drive, Chelmsford, MA | John Corcoran | Chris Ponzo's Contact | 18-328 | 1658 | 3/31/2018 | $13,980.24 |
| | Ark Management | Willows at Winchester | 7 Conant Rd. Winchester, MA | Carolyn | Chris Ponzo's Contact | 18-402 | 1660 | 3/31/2018 | $17,063.06 |
| | Avalon | AVA Somerville | 445 Artisan Way, Somerville, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 18-409 | 1673 | 4/6/2018 | $5,232.00 |
| | Avalon | Assembly Row | 333 Great Road, Somerville, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 18-410 | 1674 | 4/6/2018 | $1,527.00 |
| | Lincoln Properties | Canton Woods | 1 Windsor Woods Ln. Canton, MA | Greg Marchand (friend of Bill Perry) Bill Perry Referral to me | Chris Ponzo's Contact | 18-418 | 1687 | 4/19/2018 | $45,292.92 |
| | Lincoln Properties | Lumiere Apartments | 3780 Mystic Valley Parkway Medford, MA | Greg Marchand (friend of Bill Perry) Bill Perry Referral to me | Chris Ponzo's Contact | 18-427 | 1703 | 4/29/2018 | $21,920.00 |
| | Lincoln Properties | Canton Woods | 1 Windsor Woods Ln. Canton, MA | Greg Marchand (friend of Bill Perry) Bill Perry Referral to me | Chris Ponzo's Contact | 18-505 | 1711 | 5/6/2018 | $13,826.00 |
| 08/30/16 | Avalon | Avalon Newton Highlands | 99 Needham Street, Newton, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 18-506 | 1713 | 5/6/2018 | $255,502.56 |
| | Harvest Properties | Franklin School | 68 Central St. Medford, MA | John Fantasia- Stoneham | Chris Ponzo's Contact | 18-517 | 1734 | 5/20/2018 | $8,421.00 |
| | Lincoln Properties | Lumiere Apartments | 3780 Mystic Valley Parkway Medford, MA | Greg Marchand (friend of Bill Perry) Bill Perry Referral to me | Chris Ponzo's Contact | 18-520 | 1738 | 5/22/2018 | $45,473.00 |
| | Lincoln Properties | Villas at Old Concord | 4 Riverhurst Rd. Billerica, MA | Greg Marchand (friend of Bill Perry) Bill Perry Referral to me | Chris Ponzo's Contact | 18-522 | 1739 | 5/23/2018 | $106,683.00 |
| | | Saxony Apartments | 450 Old Connecticut Path Framingham, MA | | Peter Marra-CLEAResult | 18-526 | 1749 | 5/31/2018 | $20,117.36 |
| | Avalon | Avalon Sharon | 2500 Avalon Drive, Sharon, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 18-605 | 1753 | 6/8/2018 | $37,052.02 |
| 01/08/14 | Corcoran Management | Faxon Commons | 1037 Southern Artery, Quincy, MA | John Corcoran | Chris Ponzo's Contact | 15-622 | | 6/22/2018 | $634,790.00 |
| | Harvest Properties | Ladder 3 Lofts | 88 Franklin St. Lynn, MA | Matt Harris, Bob Campbell, John Fantasia- Stoneham | Chris Ponzo's Contact | 18-621 | 1771 | 6/25/2018 | $3,950.40 |
| | WINN Companies | Boot Mills West | 141 John St, Lowell, MA | Tim Haggerty Referral | Chris Ponzo's Contact | 18-625 | 1772 | 6/25/2018 | $143,560.00 |
| | | Churchill Court Apartments | 120 Klondike Ave. Haverhill, MA | | Peter Marra-CLEAResult | 18-703 | 1795 | 7/7/2018 | $13,914.00 |
| | Lane Management | Viking Apartments | 41 Bowdin St. Winthrop, MA | Steve | Peter Marra-CLEAResult | 18-709 | 1796 | 7/9/2018 | $5,948.00 |
| | Avalon | Avalon at the Pinehills | 1 Avalon Way Plymouth, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 18-712 | 1798 | 7/14/2018 | $6,333.00 |
| | Lane Management | Viking Apartments | 41 Bowdin St. Winthrop, MA | Steve | Peter Marra-CLEAResult | 18-717 | 1799 | 7/17/2018 | $351.00 |
| | WINN Companies | Boot Mills West | 141 John St, Lowell, MA | Tim Haggerty Referral | Chris Ponzo's Contact | 18-718 | 1803 | 7/18/2018 | $47,389.00 |
| | Modica Associates | Pillar Houuse | 5, 7, 11 Walden St. Winthrop, MA | Steve Modica | Anthony O'Malley - CLEAResult | 18-724 | 1814 | 7/26/2018 | $21,566.00 |
| | Lincoln Properties | Fahey Place | 1360 Main St. Tewksbury, MA | Greg Marchand (friend of Bill Perry) Bill Perry Referral to me | Chris Ponzo's Contact | 18-725 | 1815 | 7/26/2018 | $12,420.00 |
| | Ark Management | Willows at Winchester | 7 Conant Rd. Winchester, MA | Carolyn | Chris Ponzo's Contact | 18-813 | 1833 | 8/13/2018 | $1,170.00 |
| | | Tremont 130 Condo Trust | 130 Tremont St. Melrose, MA | Ben Allen | Peter Marra-CLEAResult | 18-815 | 1842 | 8/16/2018 | $8,485.00 |
| | Lincoln Properties | Fahey Place | 1360 Main St. Tewksbury, MA | Greg Marchand (friend of Bill Perry) Bill Perry Referral to me | Chris Ponzo's Contact | 18-818 | 1845 | 8/20/2018 | $1,824.00 |
| | WINN Companies | Loft 27 | 27 Jackson St, Lowell | Tim Haggerty Referral | Chris Ponzo's Contact | 18-822 | 1846 | 8/22/2018 | $53,078.00 |
| | WINN Companies | Counting House Lofts | 109 Jackson Street, Lowell, MA | Tim Haggerty Referral | Chris Ponzo's Contact | 18-821 | 1847 | 8/22/2018 | $47,293.00 |
| | WINN Companies | Counting House Lofts | 109 Jackson Street, Lowell, MA | Tim Haggerty Referral | Chris Ponzo's Contact | 18-909 | 1865 | 9/6/2018 | $8,000.00 |

United States of America v. Joseph Ponzo and Christopher Ponzo
Declaration of Christopher Ponzo - Exhibit A

| Contract Date | Management Company | Project | Address | Contact | Responsible Party | Invoice # | Invoice # QB | Invoice Date | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | WINN Companies | Loft 27 | 27 Jackson St, Lowell | Tim Haggerty Referral | Chris Ponzo's Contact | 18-908 | 1866 | 9/6/2018 | $15,092.00 |
| | | Bowditch Condos | 35 Flint St. Salem, MA | | Peter Marra-CLEAResult | 18-910 | 1867 | 9/6/2018 | $15,619.00 |
| | Corcoran Management | Commons at Boston Road | 499 Boston Road, Billerica, MA | John Corcoran | Chris Ponzo's Contact | 18-911 | 1872 | 9/10/2018 | $18,513.00 |
| | Mediate Management | 68 Beacon | 68 Beacon St. Boston, MA | Jenn Romano & Katie Wells Jen- Corcoran former employee Katie - former GBP employee & John Spagnoletti | Chris Ponzo's Contact | 18-912 | 1873 | 9/13/2018 | $3,191.02 |
| | Avalon | Avalon Bedford | 200 Avalon Drive Bedford, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 18-924 | 1899 | 9/25/2018 | $10,565.50 |
| | WINN Companies | Broadway Tower | 250 Broadway Revere, MA | Tim Haggerty Referral | Chris Ponzo's Contact | 18-926 | 1902 | 9/27/2018 | $46,601.00 |
| | Avalon | Avalon North Point | 1 Leighton Ave, Cambridge, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 18-1010 | 1913 | 10/10/2018 | $6,159.28 |
| | Mediate Management | Clarendon Warren Condominium | 70-80 Warren St. Boston, MA | Jenn Romano & Katie Wells Jen- Corcoran former employee Katie - former GBP employee & John Spagnoletti | Chris Ponzo's Contact | 18-1017 | 1926 | 10/19/2018 | $3,660.00 |
| | Lane Management | 40-45 Jones Ave | Chelsea, MA | | Anthony O'Malley - CLEAResult | 18-1024 | 1939 | 10/25/2018 | $7,561.04 |
| | Mediate Management | 529 Columbus Ave | 529 Columbus Ave. Boston, MA | Jenn Romano & Katie Wells Jen- Corcoran former employee Katie - former GBP employee & John Spagnoletti | Chris Ponzo's Contact | 18-1107 | 1960 | 11/11/2018 | $175.54 |
| | Township Management | Sutton Apartments | 21 Harley Dr. Worcester, MA | Paul Mulvani | Peter Marra-CLEAResult | 18-1113 | 1961 | 11/14/2018 | $50,191.00 |
| | SBC2 Properties | Residence at Atlantis Marina Condo | 550 Pleasant Street Winthrop, MA | Brian Hausmann/ Kent Graham | Chris Ponzo's Contact | 18-1123 | 1987 | 12/1/2018 | $52,755.00 |
| 05/01/17 | Avalon | Bear Hill | 1449 Main St. Waltham, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 18-1206 | 1991 | 12/1/2018 | $33,285.00 |
| | Riverdale Management Company | Riverdale Condos | 315 Rantoul Street Beverly, MA | | Peter Marra-CLEAResult | 18-1208 | 2001 | 12/12/2018 | $10,305.00 |
| | Avalon | Avalon Framingham | 40 Riverpath Dr. Framingham, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 18-1219 | 2018 | 12/20/2018 | $23,968.58 |
| | Bass River Property Management | Bass River Condos | 30 Conant St. Beverly, MA | | Peter Marra-CLEAResult | 18-1218 | 2019 | 12/20/2018 | $4,432.00 |
| | Avalon | Avalon Framingham | 40 Riverpath Dr. Framingham, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 18-1220 | 2021 | 12/22/2018 | $105.00 |
| | Mediate Management | Oxford House Condominium | 391 Walnut Street, Newton, MA | Matt Harris | Chris Ponzo's Contact | 19-101 | 2035 | 1/2/2019 | $9,602.62 |
| | Combined Properties | 160 Pleasant Street Apartments | 160 Pleasant St. Malden, MA | Sal- Former Lincoln Employee; Friend of Chris | Chris Ponzo's Contact | 19-107 | 2036 | 1/8/2019 | $103,874.00 |
| | | Cedar Crossings | 185 Essex Street Melrose, MA | | Peter Marra-CLEAResult | 19-108 | 2040 | 1/10/2019 | $4,792.00 |
| | | 64 Richardson St | 64 Richardson St. Lowell, MA | | Peter Marra-CLEAResult | 19-110 | 2041 | 1/10/2019 | $5,500.00 |
| | Avalon | Avalon at the Pinehills | 1 Avalon Way Plymouth, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 19-117 | 2056 | 1/18/2019 | $39,878.24 |
| | Avalon | Avalon Chestnut Hill | 160 Boylston St. Chestnut Hill, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 19-120 | 2064 | 1/18/2019 | $2,220.00 |
| | | 64 Richardson St | Lowell, MA | | N/A | 19-119 | 2065 | 1/21/2019 | $1,506.00 |
| | Avalon | Avalon Newton Highlands | 99 Needham Street, Newton, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 19-121 | 2066 | 1/21/2019 | $1,938.00 |
| | | Maple and Highland Ave. Apartments | Haverhill, MA | | Peter Marra-CLEAResult | 19-123 | 2069 | 1/24/2019 | $1,867.00 |
| | Mediate Management | 391 Walnut Street | Newton, MA | Matt Harris | Chris Ponzo's Contact | 19-124 | 2070 | 1/24/2019 | $526.16 |
| | | Royal Crest Estates | 19 Royal Crest Dr. Marlborough, MA | Bill Footer Executed getting Signatures | Bill Footer - CLEAResult | 19-126 | 2073 | 1/28/2019 | $39,296.00 |
| | | Parker Crossing Condominiums | 118, 120, 126 Parker St. Acton, MA | | Chris Holden - CLEAResult | 19-128 | 2080 | 1/29/2019 | $2,820.00 |

United States of America v. Joseph Ponzo and Christopher Ponzo
Declaration of Christopher Ponzo - Exhibit A

| Contract Date | Management Company | Project | Address | Contact | Responsible Party | Invoice # | Invoice # QB | Invoice Date | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | Audubon Hill North | 101-132 Audubon Dr. Acton, MA | | Paul D'Amore - CLEAResult | 19-204 | 2097 | 2/5/2019 | $5,995.00 |
| | | | Silverhill Road Natick, MA | | Chris Holden - CLEAResult | 19-207 | 2099 | 2/7/2019 | $1,090.00 |
| | | Maple/ Highland Ave Haverhill, MA | | | Peter Marra- CLEAResult | 19-209 | 2102 | 2/9/2019 | $666.00 |
| | Lincoln Properties | Mezzo Design Lofts | 30 Caldwell Street, Charlestown, MA | Greg Marchand (friend of Bill Perry) Bill Perry Referral to me | Chris Ponzo's Contact | 19-219 | 2118 | 2/18/2019 | $50,682.50 |
| | Combined Properties | 160 Pleasant Street Apartments | 160 Pleasant St. Malden, MA | Sal- Former Lincoln Employee; Friend of Chris | Chris Ponzo's Contact | 19-222 | 2135 | 2/22/2019 | $240.00 |
| | St. George Condominiums Management | St. George Condos | 350 Revere Beach Blvd. Revere, MA | Iannicello Electric Referral | Chris Ponzo's Contact | 19-223 | 2136 | 2/25/2019 | $109,294.00 |
| | | | 52 Leach St. Salem, MA | | Peter Marra- CLEAResult | 19-228 | 2140 | 2/28/2019 | $343.00 |
| | | Village at Clarks Pond | 501 Lexington St. Waltham, MA | | Peter Marra- CLEAResult | 19-305 | 2143 | 3/5/2019 | $22,249.02 |
| | Barkan Management | Charles River Towers | 131-151 Coolidge Ave. Watertown, MA | Erin @ Wingate Referral | Chris Ponzo's Contact | 19-315 | 2167 | 3/14/2019 | $23,948.94 |
| | | | 233 Beach Street Salisbury, MA | Brian Finley | Chris Ponzo's Contact | 19-316 | 2168 | 3/14/2019 | $4,608.00 |
| | SBC2 Properties | Braemore | 464 Comm Ave. Boston, MA | Brian Hausmann/ Kent Graham | Chris Ponzo's Contact | 19-314 | 2169 | 3/14/2019 | $10,379.86 |
| | Mediate Management | Residences at The Harvard Club Condos | 380 Comm Ave. Boston, MA | Jenn Romano & Katie Wells Jen- Corcoran former employee Katie - former GBP employee & John Spagnoletti | Chris Ponzo's Contact | 19-323 | 2178 | 3/23/2019 | $660.62 |
| | | Royal Crest Estates | 19 Royal Crest Dr. Marlborough, MA | Bill Footer Executed getting Signatures | Bill Footer - CLEAResult | 19-330 | 2184 | 3/29/2019 | $59,252.52 |
| | | | 5-11 Wampus Ave. Acton, MA | | Chris Holden - CLEAResult | 19-329 | 2185 | 3/29/2019 | $3,432.00 |
| | SBC2 Properties | Braemore | 464 Comm Ave. Boston, MA | Brian Hausmann/ Kent Graham | Chris Ponzo's Contact | 19-407 | 2192 | 4/8/2019 | $544.00 |
| | Barkan Management | Charles River Towers | 131-151 Coolidge Ave. Watertown, MA | Erin @ Wingate Referral | Chris Ponzo's Contact | 19-415 | 2200 | 4/16/2019 | $10,584.00 |
| | Lincoln Properties | Mezzo Design Lofts | 30 Caldwell Street, Charlestown, MA | Greg Marchand (friend of Bill Perry) Bill Perry Referral to me | Chris Ponzo's Contact | 19-416 | 2201 | 4/16/2019 | $20,664.84 |
| | Mediate Management | | 670 Bedford St. Whitman, MA | Jenn Romano & Katie Wells Jen- Corcoran former employee Katie - former GBP employee & John Spagnoletti | Chris Ponzo's Contact | 19-420 | 2218 | 4/22/2019 | $17,412.00 |
| | Lonvale Garden Apartments | Lonvale Gardens | 2 Lonvale Lane, Amesbury, MA | Amy | CLEAResult | | 2223 | 4/29/2019 | $10,669.00 |
| | Roseland | The Chase | Malden, MA | Ross: From Lincoln Contacted Chris Michael Gustin- Friend of Chris | Chris Ponzo's Contact | 19-505 | 2250 | 5/6/2019 | $93,300.00 |
| | | | Parker Village Condos Acton, MA | | Chris Holden - CLEAResult | 19-508 | 2258 | 5/9/2019 | $6,300.00 |
| | Barkan Management | Charles River Towers | 131-151 Coolidge Ave. Watertown, MA | Erin @ Wingate Referral | Chris Ponzo's Contact | 19-509 | 2269 | 5/10/2019 | $10,352.40 |
| | Mediate Management | The Tudor Condominium Trust | 34 1/2 Beacon St, Boston | Pam Jacobs | Chris Ponzo's Contact | | 2274 | 5/15/2019 | $3,633.28 |
| | Mediate Management | Le Jardin Condominium | 250 Boylston Street | John Spags | Chris Ponzo's Contact | 19-515 | 2275 | 5/16/2019 | $14,034.42 |
| | Barkan Management | Charles River Towers | 131-151 Coolidge Ave. Watertown, MA | Erin @ Wingate Referral | Chris Ponzo's Contact | | 2277 | 5/20/2019 | $11,156.04 |
| | Lincoln Properties | Mezzo Design Lofts | 30 Caldwell Street, Charlestown, MA | Greg Marchand (friend of Bill Perry) Bill Perry Referral to me | Chris Ponzo's Contact | | 2278 | 5/20/2019 | $4,526.00 |
| | BRIGS | | 2440 Massachusetts Ave. Cambridge | Bill Anastasia | Chris Ponzo's Contact | 19-520 | 2279 | 5/21/2019 | $18,628.02 |
| | Mediate Management | | 670 Bedford St. Whitman, MA | Jenn Romano & Katie Wells Jen- Corcoran former employee Katie - former GBP employee & John Spagnoletti | Chris Ponzo's Contact | 19-524 | 2283 | 5/24/2019 | $15,705.00 |

United States of America v. Joseph Ponzo and Christopher Ponzo
Declaration of Christopher Ponzo - Exhibit A

| Contract Date | Management Company | Project | Address | Contact | Responsible Party | Invoice # | Invoice # QB | Invoice Date | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | Mediate Management | | 670 Bedford St. Whitman, MA | Jenn Romano & Katie Wells Jen- Corcoran former employee Katie - former GBP employee & John Spagnoletti | Chris Ponzo's Contact | 19-528 | 2285 | 5/28/2019 | $357.00 |
| | | Broadlawn Park Condos | 44, 55, 57 Chestnut Hill | Dan Sullivan | Chris Ponzo's Contact | 19-527 | 2286 | 5/28/2019 | $39,868.52 |
| | | | 233 Beach Street Salisbury, MA | Brian Finley | Chris Ponzo's Contact | 19-608 | 2306 | 6/7/2019 | $304.00 |
| | Mediate Management | | 12 Arlington, Boston | Jenn Romano & Katie Wells Jen- Corcoran former employee Katie - former GBP employee & John Spagnoletti | Chris Ponzo's Contact | 19-610 | 2308 | 6/11/2019 | $10,907.74 |
| | | Powder House Condo | 616-624 Boston Ave, Medford | | Peter Marra- CLEAResult | | 2318 | 6/18/2019 | $29,866.00 |
| | Avalon | Avalon at the Pinehills | 1 Avalon Way Plymouth, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 19-618 | 2323 | 6/19/2019 | $4,656.25 |
| | Avalon | Hingham Shipyard | 152 Shipyard Drive, Hingham, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | | 2367 | 7/11/2019 | $104,400.00 |
| | BRIGS | | 2440 Massachusetts Ave. Cambridge | Bill Anastasia | Chris Ponzo's Contact | | 2385 | 7/15/2019 | $355.00 |
| | Bozzuto | Washington Crossing | 55 Cedar St, Woburn, MA | Peter Zadorestzky | Chris Ponzo's Contact | | 2417 | 8/5/2019 | $10,141.08 |
| | Mediate Management | Oakridge Village/ Maplewood Reserve | North Andover | Jenn Romano & Katie Wells Jen- Corcoran former employee Katie - former GBP employee & John Spagnoletti | Chris Ponzo's Contact | | 2418 | 8/5/2019 | $47,117.00 |
| | | | 1, 2, & 3 Laurent Road, Salem | | Peter Marra- CLEAResult | | 2419 | 8/5/2019 | $5,086.00 |
| | Mediate Management | Oakridge Village/ Maplewood Reserve | North Andover | Jenn Romano & Katie Wells Jen- Corcoran former employee Katie - former GBP employee & John Spagnoletti | Chris Ponzo's Contact | | 2471 | 9/10/2019 | $2,070.00 |
| | | Casablanca Court | Casablanca Ct Haverhill, MA 01832 | | Peter Marra- CLEAResult | | 2478 | 9/13/2019 | $24,358.00 |
| | Lincoln Properties | Metro Marina Bay | 7 Seaport Drive, Quincy | Greg Marchand (friend of Bill Perry) Bill Perry Referral to me | Chris Ponzo's Contact | | 2506 | 9/26/2019 | $66,605.80 |
| | Lincoln Properties | Metro Marina Bay | 7 Seaport Drive, Quincy | Greg Marchand (friend of Bill Perry) Bill Perry Referral to me | Chris Ponzo's Contact | | 2507 | 9/27/2019 | $51,852.00 |
| | | | 19-33 Englewood Ave & 1-7 Lanark Road | | Hearamb Tilak - CLEAResult | | 2519 | 10/7/2019 | $16,092.42 |
| | SBC2 Properties | Artblock Condo Trust | 735 Harrison Ave, Boston | Brian Hausmann/ Kent Graham | Chris Ponzo's Contact | 3560 | 2532 | 10/9/2019 | $23,734.46 |
| | Lincoln Properties | Villas at Old Concord | 4 Riverhurst Rd. Billerica, MA | Greg Marchand (friend of Bill Perry) Bill Perry Referral to me | Chris Ponzo's Contact | | 2539 | 10/14/2019 | $73,070.75 |
| | | Pemberton Street Condominium Trust | 35 Pemberton Street, Cambridge | | Hearamb Tilak - CLEAResult | | 2540 | 10/14/2019 | $3,214.34 |
| | | Pemberton Street Condominium Trust | 35 Pemberton Street, Cambridge | | Hearamb Tilak - CLEAResult | | 2549 | 10/16/2019 | $974.16 |
| | Mediate Management | 15 N. Beacon Condominium | 15 North Beacon Street, Allston | Jenn Romano & Katie Wells Jen- Corcoran former employee Katie - former GBP employee & John Spagnoletti | Chris Ponzo's Contact | | 2553 | 10/22/2019 | $97,761.82 |
| | Harbor Management | Centerville Woods | 393-395 Essex Street, Beverly | Brian Finley | Chris Ponzo's Contact | | 2562 | 10/25/2019 | $32,933.00 |
| | | Summit Ave Condominiums | 10-12 Summit Ave, Beverly | | Chris Holden - CLEAResult | | 2624 | 11/18/2019 | $2,558.00 |
| | | | Adams Farm, Chelmsford | | Peter Marra- CLEAResult | | 2627 | 11/22/2019 | $14,595.00 |
| | | | 31 Englewood Ave, Boston | | Hearamb Tilak - CLEAResult | | 2628 | 11/22/2019 | $394.62 |
| | The Albert Corp | Brighton Colborne Court Condos | 41-67 Colborne Road | Ryan Gleystein | Chris Ponzo's Contact | | 2650 | 12/10/2019 | $29,154.94 |

United States of America v. Joseph Ponzo and Christopher Ponzo
Declaration of Christopher Ponzo - Exhibit A

| Contract Date | Management Company | Project | Address | Contact | Responsible Party | Invoice # | Invoice # QB | Invoice Date | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | Cambridgeport Condos | | | Hearamb Tilak - CLEAResult | | 2689 | 12/24/2019 | $15,512.80 |
| | | Lanark Condominium Trust | Brookline | | Hearamb Tilak - CLEAResult | | 2744 | 1/15/2020 | $1,269.78 |
| | Butler Property Management | Glenmeadow Condominiums | 1105 Lexington St, Waltham | James Butler | Chris Ponzo's Contact | | 2751 | 1/17/2020 | $10,622.82 |
| | | Hillcrest Condos | Lowell, MA | | Hearamb Tilak - CLEAResult | | 2763 | 1/20/2020 | $3,695.42 |
| | Butler Property Management | Cityline Condos | 39 Broadway, Malden | James Butler | Chris Ponzo's Contact | | 2784 | 1/24/2020 | $7,873.00 |
| | Lincoln Properties | The Landing at Vinnin Square | 330 Paradise Road, Swampscott | Greg Marchand (friend of Bill Perry) Bill Perry Referral to me | Chris Ponzo's Contact | | 2795 | 1/31/2020 | $98,522.00 |
| | | Harrison Lofts Condos | 485 Harrison, Boston | | Hearamb Tilak - CLEAResult | | 2803 | 2/4/2020 | $21,714.74 |
| | Avalon | Avalon North Station | | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | | 2808 | 2/6/2020 | $140,410.74 |
| | Bozzuto | Pierce Boston | 200 Brookline Ave, Boston, MA 02215 | Peter Zadoretzky | Chris Ponzo's Contact | | 2908 | 3/2/2020 | $25,878.38 |
| | Bozzuto | Jack Flats Apartments | 1000 Stone Place, Melrose, MA | Peter Zadoretzky | Chris Ponzo's Contact | | 2927 | 3/6/2020 | $50,112.00 |
| | Avalon Marlborough | | | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | | 3100 | 7/24/2020 | $116,950.27 |
| | | Kelton Place Condominiums | 147 Kelton Place St, Brighton | | Hearamb Tilak - CLEAResult | | 3216 | 8/14/2020 | $49,962.10 |
| | Butler Property Management | Glenmeadow Condominiums | 1105 Lexington St, Waltham | James Butler | Chris Ponzo's Contact | | 3219 | 8/19/2020 | $21,750.68 |
| | BRIGS | | 621 Wellman Ave- North Chelmsford | Bill Anastasia | Chris Ponzo's Contact | | 3248 | 8/27/2020 | $6,952.00 |
| | | | 1110-1116 Great Plain Ave- Needham | | Hearamb Tilak - CLEAResult | | 3252 | 8/28/2020 | $10,295.42 |
| | Greater Boston Properties | Canal Place 1 | 200 Market St, Lowell, MA | Tim Paoli- Wingate Referral | Chris Ponzo's Contact | | 3261 | 9/2/2020 | $19,791.00 |
| | Butler Property Management | Edgeworth Estates | 21 Adams Street, Malden | James Butler | Chris Ponzo's Contact | | 3286 | 9/17/2020 | $7,176.00 |
| | | Hurley Estates Condominiums | 74 Newhall St., Lynn | | Alex Maclean - CLEAResult | | 3296 | 9/21/2020 | $3,235.00 |
| | | Chiswick Court Condominium Trust | 8 Chiswick Rd, Boston/ Brighton | | Hearamb Tilak - CLEAResult | | 3342 | 10/8/2020 | $11,582.16 |
| | | Piano Craft Guild | Boston | | Hearamb Tilak - CLEAResult | | 3385 | 10/23/2020 | $16,002.92 |
| | SBC2 Properties | | 761 East Sixth Street, Boston | Brian Hausmann/ Kent Graham | Chris Ponzo's Contact | | 3500 | 12/4/2020 | $7,182.22 |