UNITED STATES DISTRICT COURT
DISTRICT OF MASSACHUSETTS

|  |  |
|---|---|
| UNITED STATES OF AMERICA<br><br>v.<br><br>(1) JOSEPH PONZO and<br>(2) CHRISTOPHER PONZO,<br><br>Defendants. | Criminal No.1:22-cr-10094-NMG |

# Expert Declaration of Rebecca L. Greco
## Kroll, LLC

## January 31, 2025

_____

Rebecca L. Greco

## I.  Introduction

1. Kroll, LLC ("Kroll") has been retained as an expert by Todd & Weld LLP ("Todd & Weld" or "Counsel"), counsel for Christopher Ponzo ("Chris Ponzo") in this action.

2. The analysis presented in this declaration was prepared by me and other personnel of Kroll, working under my direction. Kroll is being compensated for the services of its personnel on an hourly basis. Payment is not contingent on the outcome of this litigation or the conclusions stated in this declaration.

3. A summary of my opinions and analyses relating to this matter are set forth in this declaration. To the extent that additional information becomes available, I reserve the right to amend or supplement my opinion as necessary. If I am asked to testify, I may illustrate my testimony with demonstration aids, such as graphs, charts, and/or slides based on information contained in this declaration or other information produced in this case.

4. My opinion is based upon my training, education, and experience as well as the information obtained through my own research, publicly available information, information available in case documents, and information (documents and testimony) provided by counsel.

5. Throughout this declaration, I identify the documents and information that I specifically relied upon in reaching my opinions.

### A.    Expert Background and Qualifications

6. Kroll is a global advisor in the areas of valuation, corporate finance, investigations, disputes, cyber security, compliance and regulatory matters, and other governance-related issues. The firm has over 6,500 professionals in 32 countries around the world.

7. I am a Senior Director in the Expert Services practice of Kroll, which provides public and private sector clients with litigation consulting, expert testimony, investigative consulting, financial analysis, valuation, damages analysis, and forensic accounting. My primary responsibility at Kroll is to provide consulting services involving accounting, valuation, damages, and related issues. For example, I value businesses and intangible assets, quantify

damages in a variety of commercial disputes, and provide management consulting services related to valuation matters.

8. I have over ten years of financial analysis experience that includes advising clients in commercial disputes or litigation, corporate finance, securities and business valuation, solvency analysis, investment decision making, performing independent fundamental research and due diligence, strategic planning and financial analysis.

9. As a practitioner, I have analyzed hundreds of businesses, both public and private, including a detailed study of their historical and forecasted performance for purposes of valuation, damages analysis, solvency analysis, investment analysis, merger and acquisition analysis, financial restructuring, dispute resolution, royalty audits and other purposes. I have served clients in multiple industries including but not limited to professional services, financial services, construction, retail, consumer products, health care, biotechnology, technology (hardware and software), telecommunications, mining, and entertainment.

10. I am a Chartered Financial Analyst ("CFA") charterholder and a Certified Fraud Examiner ("CFE"). I hold an M.B.A. from the Boston College Carroll School of Management and a B.A. in psychology from Boston College, with a minor in Management.

11. A copy of my curriculum vitae, including my current and past employment and professional affiliations, is included as **Appendix A**.

### B.      Summary Findings

12. I understand that the U.S. Attorney's Office ("USAO") alleges that Chris Ponzo, along with his brother, Joseph Ponzo, engaged in a "bribery-kickback scheme" under which they paid "bribes and kickbacks" to associates at CLEAResult "in exchange for [the associates'] assistance to Joseph Ponzo and Chris Ponzo in obtaining Mass Save contracts and receiving [CLEAResult] payments."[1] The USAO alleges that the "principal purpose of the conspiracy and the scheme was…to make money and personally enrich themselves from the lucrative Mass Save contracts and [CLEAResult] payments that they obtained through [CLEAResult]."[2]

---

[1]   Superseding Indictment, ¶13.

[2]   Superseding Indictment, ¶13.

13. I understand that the USAO calculates the purported gain to Chris Ponzo related to the alleged offense as (i) the total net income that CAP Electric Inc. and Electrical Associates ("CAP Electric") received from CLEAResult from 2014 to 2020; (ii) the total net income that Air Tight received from CLEAResult from 2015 to 2019; and (iii) business expenses that the USAO alleges Air Tight improperly deducted on its tax returns.[3] The USAO calculates these amounts to be (i) $13.2 million; (ii) $3.3 million; and (iii) $300,000, respectively, for a total purported gain of $16.8 million.[4] However, based on the documentation that I have reviewed in this matter, these amounts appear to be overstated.

14. By using all net income that CAP Electric or Air Tight received from CLEAResult during the relevant time periods, the USAO's calculation does not account for contracts that were either: (i) originated by Chris Ponzo, which I understand from Counsel, as a matter of CLEAResult policy, were required to be awarded to him; or (ii) were awarded to Chris Ponzo by CLEAResult employees other than Eric Darlington or Peter Marra.  I understand from Counsel that neither of these categories of contracts constitutes a gain from the offense and they should accordingly be excluded from any gain calculation. As discussed herein, when these contracts are excluded, the purported gain is reduced to approximately $331 thousand.

## II.  Overview of Claims and the Calculated Gain

15. On April 28, 2022, an Indictment against Joseph Ponzo and Christopher Ponzo was filed in the United States District Court of Massachusetts (the "Indictment").[5] On January 26, 2023, a superseding indictment was filed (the "Superseding Indictment").[6]

16. The Superseding Indictment alleges that Christopher Ponzo paid bribes and kickbacks to CLEAResult in exchange for Mass Save contracts with Cap Electric.[7]

---

[3]  Government's objections to the U.S. Probation Office's Draft Pre-Sentence Report dated January 14, 2025, p.4.

[4]  Government's objection to the U.S. Probation Office's Draft Pre-Sentence Report dated January 14, 2025, p.4.

[5]  United States of America v. Joseph Ponzo and Christopher Ponzo, Indictment dated April 28, 2022 ("Indictment").

[6]  Superseding Indictment.

[7]  Superseding Indictment, para. 13.

17. On January 14, 2025, the USAO submitted an objection to the U.S. Probation Office's Pre-Sentence Report calculating that Chris Ponzo allegedly gained approximately $16.8 million related to this offense, consisting of: (i) $13.2 million in net income that CAP Electric received from CLEAResult from 2014 to 2020; (ii) $3.3 million in net income that Air Tight received from CLEAResult from 2015 to 2019; and (iii) $300,000 in business expenses that the USAO alleges Air Tight improperly deducted on its tax returns.[8]

## III. Opinion/Analysis

18. By using all net income that CAP Electric or Air Tight received from CLEAResult during the relevant time periods, the USAO's calculation does not account for contracts that were either: (i) originated by Chris Ponzo, which I understand from Counsel, as a matter of CLEAResult policy, were required to be awarded to him; or (ii) were awarded to Chris Ponzo by CLEAResult employees other than Eric Darlington or Peter Marra. I understand from Counsel that neither of these categories of contracts constitutes a gain from the offense and they should accordingly be excluded from any gain calculation.

19. I reviewed a list of CAP Electric invoices from CLEAResult for 2014 to 2020, attached hereto as Exhibit A, in which Chris Ponzo categorized each contract based on the origination source (see column labeled "Responsible Party" in Exhibit A). I understand that Chris Ponzo will be submitting a declaration as part of his sentencing submission which will attest to the origination sources of the contracts on this list. Based on my review of the invoice data, total CAP Electric revenue from CLEAResult from 2014 to 2020 was $24.4 million. Of this revenue, I understand that $22.8 million was attributable to contracts originated by Chris and $1.3 million was attributable to contracts awarded by CLEAResult employees other than Mr. Darlington or Mr. Marra. Said another way, only $305 thousand of revenue during this time period (i.e., 1.2%) was reportedly originated by Mr. Darlington or Mr. Marra, as shown in the figure below.

---

[8]   Government's objection to the U.S. Probation Office's Pre-Sentence Report dated January 14, 2025, p.4.

**Figure 1: CAP Electric Revenue by Originating Party**
**2014-2020**

| Originating Party | Revenue | % of Total Revenue |
|---|---|---|
| Chris Ponzo's Contact | $22,847,267 | 93.5% |
| CLEAResult Employee other than Darlington/Marra | $1,274,658 | 5.2% |
| Other | $1,506 | 0.0% |
| CLEAResult – Darlington/Marra[9] | $304,959 | 1.2% |
| **Total** | $24,428,391 | 100.0% |

20. I then took this ratio of 1.2% and applied it to the $13.2 million net income alleged by the USAO, reducing the USAO's gain to CAP Electric from the alleged offense to $164,786.

21. Next, I reviewed a list of Air Tight invoices from CLEAResult for 2015 to 2019, attached hereto as Exhibit B, in which Chris Ponzo categorized each contract based on the origination source (see column labeled "Responsible Party" in Exhibit B). I understand that Chris Ponzo will be submitting a declaration as part of his sentencing submission which will attest to the origination sources of the contracts on this list. Based on my review of the invoice data, total Air Tight revenue from CLEAResult from 2015 to 2019 was $5.3 million. Of this revenue, I understand that $5.1 million was attributable to contracts originated by Chris. Only $245 thousand of revenue during this time period (i.e., 4.6%) was reportedly originated by Mr. Darlington or Mr. Marra, as shown in the figure below.

**Figure 2: Air Tight Revenue by Originating Party**
**2015-2019**

| Originating Party | Revenue | % of Total Revenue |
|---|---|---|
| Chris Ponzo's Contact | $5,056,374 | 95.4% |
| CLEAResult – Darlington/Marra | $245,058 | 4.6% |
| **Total** | $5,301,432 | 100.0% |

22. I then took this ratio of 4.6% and applied it to the $3.3 million net income alleged by the USAO, reducing the USAO's gain to Air Tight from the alleged offense to $152,542.

---

9    Includes contracts reportedly originated by Darlington, Marra or CLEAResult in general where the originating employee is not specified.

23. I also applied this ratio of 4.6% to the alleged payments from Air Tight to CAP Electric of $300,000, which I understand relate to a referral fee or commissions, reducing the USAO's amount to $13,867.

24. This results in a total purported gain of $331 thousand, as shown in the figure below.

**Figure 3: Summary**

|  | **USAO** | **Corrected** |
|---|---|---|
| Gain to CAP Electric | $13,200,000 | $164,786 |
| Gain to Air Tight | $3,300,000 | $152,542 |
| Payments from Air Tight to CAP | $300,000 | $13,867 |
| **Total** | **$16,800,000** | **$331,196** |

I declare under the penalty of perjury that the foregoing is true and correct.

_Rebecca L. Greco_

Rebecca L. Greco

**CERTIFICATE OF SERVICE**

Undersigned counsel certifies that this document filed through the ECF system will be sent electronically to the registered participants as identified on the Notice of Electronic Filing (NEF) and paper copies will be sent to those indicated as non-registered participants.

*/s/ Christian G. Kiely*
Christian G. Kiely

Dated:  January 31, 2025

**Appendix A: Curriculum Vitae of Rebecca L. Greco**



# Rebecca Levy Greco, CFA, CFE

Senior Director, Expert Services

T +1 617 378 9461

M +1 617 733 8623
E rebecca.greco@kroll.com



**Rebecca Greco, CFA, CFE,** is a senior director in the Boston office of Kroll and is part of the Expert Services practice.  Rebecca has more than 10 years of experience providing financial and economic analyses and business valuation services. Rebecca has served as an expert witness and testified on damages and valuation matters.

Rebecca has extensive experience performing valuations of closely-held and public businesses and assets for litigation purposes, as well as for financial and tax reporting purposes, reorganizations and restructurings.  She provides expert and consulting services for a broad range of industries and engagements, including appraisal cases, shareholder disputes, merger and acquisition disputes, fraudulent conveyance disputes, divorce cases, damages cases, breach of contract cases, and patent, copyright and trademark disputes.

Rebecca co-leads Kroll's annual review of Delaware Court of Chancery opinions.  She serves as the Boston office co-leader for the firm's Network of Women (NOW) Initiative and is on the Board of the Massachusetts Women's Bar Foundation.

Rebecca received an M.B.A., with honors, from the Boston College Carroll School of Management, with a concentration in finance and accounting and a B.A. in psychology from Boston College, with a minor in Management. She is a Chartered Financial Analyst ("CFA") charterholder and a Certified Fraud Examiner ("CFE").

## SELECT LITIGATION AND FINANCIAL ADVISORY EXPERIENCE

**Disputes & Investigations:**

- Testified regarding offers made to purchase a construction company.

- Conducted damages analysis relating to alleged misappropriation of trade secrets and confidential information in a digital marketing solutions firm.

- Testified (deposition) on a valuation and damages analysis related to ownership in a clinical research company.

- Testified (deposition) on rebuttal analysis performed regarding allegedly improper payments between related parties.

- Conducted damages analysis related to breach of contract of a real estate purchase agreement.

- Conducted damages analysis for a partnership related to the creation and preservation of low-income housing in connection with a breach of contract.

- Performed a valuation of a movie theater business in connection with a Delaware appraisal case.

- Jointly retained by two parties to perform an independent valuation of an IT consulting company in connection with a shareholder redemption dispute.

- Conducted damages analysis relating to unpaid and unreported commissions under a referral agreement for a consulting firm in connection with a breach of contract.

- Rebutted damages analysis related to a reasonable royalty rate in a patent infringement case for a hockey skate manufacturer.

- Performed a valuation in connection with a shareholder freeze out for a renewable energy company.

- Conducted forensic accounting analysis of cash inflows and outflows related to a government investigation.



## Rebecca Levy Greco, CFA, CFE

Senior Director, Expert Services

T +1 617 378 9461

M +1 617 733 8623
E rebecca.greco@kroll.com



- Rebutted damages analysis related to lost sales leading up to termination of master retail agreement for a manufacturer.

- Rebutted damages analysis related to investment in an education company.

- Conducted damages analysis for a manufacturer of industrial processing machinery and equipment in connection with a breach of contract.

- Performed valuations of restaurants in connection with a potential shareholder buyout.

- Conducted damages analysis for a technology company related to the destruction of hardware and data.

- Performed valuations of a convenience store and laundromat in connection with a shareholder dispute.

- Conducted a royalty audit and review of books and records of a beverage distributor pursuant to a distribution agreement and an operating agreement.

- Conducted damages analysis for a leather goods manufacturer in connection with a business dispute.

- Conducted damages analysis in connection with a service provider's breach of contract.

- Conducted lost profits analysis for a mining company related to an insurance dispute.

- Conducted lost profits analysis for a commercial printing distributor in connection with sales representatives' alleged breach of non-compete and non-solicitation agreements.

- Conducted damages analysis for a pharmaceutical and medical device distributor related to lost profits and treatment of dividends.

- Conducted analysis of payroll tax and benefits due resulting from undocumented payment of employees.

- Conducted analysis regarding loss of back pay for terminated employees.

- Testified in Federal Court regarding the value of an asset as of the date of divorce.

- Conducted damages analysis in connection with a post purchase price dispute for a forging company.

- Performed a valuation of an interest in a water treatment and disposal services company.

- Conducted a liquidation value analysis of a tablet manufacturer.

- Performed a valuation of a publishing company in connection with a post-merger shareholder dispute.

- Rebutted damages analysis for a government contractor in connection with a post-merger dispute.

- Conducted damages analysis in a patent infringement suit for an electrical equipment company.

- Performed a valuation of a movie theater business in connection with a gift tax dispute.

- Conducted damages analysis arising from a breach of distribution agreement for a construction materials company.

- Performed an analysis of red flags or warning signs in investment fund trading activity and financial market data, including peer analysis and performance attribution, to identify indications of fraudulent activity.



## Rebecca Levy Greco, CFA, CFE

Senior Director, Expert Services

T +1 617 378 9461

M +1 617 733 8623
E rebecca.greco@kroll.com



- Performed analysis for two external experts in a real estate litigation, analyzing and valuing commercial, residential and land properties and performing a solvency analysis.

- Performed common stock valuation for a healthcare staffing company in conjunction with a merger.

- Performed a common stock valuation of a strategic document outsourcing company in connection with a shareholder dispute.

- Calculated fair value of preferred securities and tax allocation agreement, including valuation of SRLY and 382 limitation NOLs, for a telecommunications company, as well as fair value of common stock in connection with a merger.

- Conducted lost profits analysis for a telecommunications company.

- Conducted analysis regarding potential damages arising from a dispute over work performed under the terms of a master services agreement issued for a biotech company.

- Conducted lost profits analysis for a technology company, summarizing over 500 license agreements.

- Conducted analysis regarding unjust enrichment in an IP litigation involving an energy company.

- Performed a valuation of common and preferred stock for a medical products company prior to a merger.

- Determined damages related to potential loss of customer for a technology company.

- Conducted analysis regarding damages arising from a post-purchase dispute over representations and warranties related to the customer base of a company in the oil and gas field services industry.

**Financial Advisory:**

- Performed a valuation of a real estate holding company.

- Performed legal entity valuations for tax and financial reporting purposes for a multi-national company with hundreds of legal entities, including valuations in conjunction with a spinoff of one of the business units.

- Performed a valuation of common stock and options for gift tax returns.

- Performed a post-bankruptcy valuation for a casino.

- Performed a purchase price allocation for an IT services company, valuing intangible and tangible assets including customer relationship, trademark, non-competes, contingent consideration and deferred revenue liability.

- Performed valuation of an online portal and assessment of the portal systems and technologies for strategic planning purposes.

## PROFESSIONAL ACTIVITIES AND AFFILIATIONS

- Association of Certified Fraud Examiners

- Beta Gamma Sigma



## Rebecca Levy Greco, CFA, CFE

Senior Director, Expert Services

T +1 617 378 9461

M +1 617 733 8623
E rebecca.greco@kroll.com



- CFA Society Boston

- Chartered Financial Analyst, CFA Institute

- USA500

- Women's Bar Association of Massachusetts

- Women's Bar Foundation of Massachusetts, Board Member.

### PRESENTATIONS AND PUBLICATIONS IN THE PRIOR TEN YEARS

- "Selected Summaries of 2023 Decisions: Delaware Court of Chancery, Selected Business Valuation Case Summaries" Kroll, 2024.

- "Selected Summaries of 2022 Decisions: Delaware Court of Chancery, Selected Business Valuation Case Summaries" Kroll, 2023.

- "Selected Summaries of 2021 Decisions: Delaware Court of Chancery, Selected Business Valuation Case Summaries" Kroll, 2022.

- "Selected Summaries of 2020 Decisions: Delaware Court of Chancery, Selected Business Valuation Case Summaries" Kroll, 2021.

- "Overview of Financial Statements and Valuation Methodologies," law firm presentation, February 2021

- "Selected Summaries of 2019 Decisions: Delaware Court of Chancery, Selected Business Valuation Case Summaries" Duff & Phelps, 2020.

- "Selected Summaries of 2018 Decisions: Delaware Court of Chancery, Selected Business Valuation Case Summaries" Duff & Phelps, 2019.

- "Selected Summaries of 2017 Decisions: Delaware Court of Chancery, Selected Business Valuation Case Summaries" Duff & Phelps, 2018.

- "Client Alert: Delaware Chancery Looks to Pre-Announcement Stock Price for Fair Value in Appraisal Proceeding," Duff & Phelps, February 2018.

- "Selected Summaries of 2016 Decisions: Delaware Court of Chancery, Selected Business Valuation Case Summaries" Duff & Phelps, 2017.

- "Man v. Numbers: What You Need to Know to Survive Accounting," law firm presentation, June 2016.

- "Client Alert: 'Dell-aware' Appraisal Opinion," Duff & Phelps, June 2016.

- "Selected Summaries of 2015 Decisions: Delaware Court of Chancery, Selected Business Valuation Case Summaries" Duff & Phelps, 2016.

- "Eastwood as Chancellor: The Good, Bad and Ugly of Delaware Appraisal Matters," law firm presentation, November 2015.



# Rebecca Levy Greco, CFA, CFE

Senior Director, Expert Services

T +1 617 378 9461

M +1 617 733 8623
E rebecca.greco@kroll.com



- "Selected Summaries of 2014 Decisions: Delaware Court of Chancery, Selected Business Valuation Case Summaries" Duff & Phelps, 2015.

- "Reading & Understanding Financial Statements and Using Valuation Experts in Litigation," Massachusetts Black Lawyers Association and Boston Bar Association, November 2014.

- "Financial Statement Analysis in Commercial and Shareholder Litigation," law firm presentation, October 2014.

- "Selected Summaries of 2013 Decisions: Delaware Court of Chancery, Selected Business Valuation Case Summaries" Duff & Phelps, 2014.

- "Reading & Understanding Financial Statements," law firm presentation, June 2013.

- "Selected Summaries of 2012 Decisions: Delaware Court of Chancery, Selected Business Valuation Case Summaries" Duff & Phelps, 2013

- "Valuation Implications of Appraisal of The Orchard Enterprises, Inc." Duff & Phelps Valuation Insights, Fourth Quarter 2012.

- "Selected Summaries of 2011 Decisions: Delaware Court of Chancery, Selected Business Valuation Case Summaries" Duff & Phelps, 2012.

- "Selected Summaries of 2010 Decisions: Delaware Court of Chancery, Selected Business Valuation Case Summaries" Duff & Phelps, 2011.

## TESTIMONY IN TRIAL OR BY DEPOSITION

- *Matthew Cichetti and Jennifer Kallen* v. *Ryan Barrella and Sandra Barrella* (Case No. 51568/2022), Arbitration Testimony, March 2024.

- *CRSFL Investment, LLC* v. *Guy W. Neff, M.D.,* American Arbitration Association (Case No. 01-21-0017-5725), Deposition Testimony, October 2022.

- *Texas Pellets, Inc., et al., v. German Pellets GmbH, et al.*, U.S. District Court, Eastern District of Texas Marshall Division (Case No. 2:18-cv-00178-JRG-RSP), Deposition Testimony, September 2020.

- *Dawn E. Irish v. Craig S. Irish,* U.S. District Court, District of Massachusetts (Docket No. 12-cv-12132-WGY), Trial Testimony, October 2015.

125 High Street, Floor 30
Boston, MA 02110

**Appendix B: Exhibits**

United States of America v. Joseph Ponzo and Christopher Ponzo
Expert Declaration of Rebecca L. Greco - Exhibit A

| Contract Date | Management Company | Project | Address | Contact | Responsible Party | Invoice # | Invoice # QB | Invoice Date | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | Corcoran Management | Canterbury Towers | 6 Wachusett Street, Worcester, MA | Bill Perry | Chris Ponzo's Contact | 14-1219 | | 12/19/2014 | $53,650.00 |
| | CrowninShield | Monterosa Condos | 159 Main St, Stoneham, MA | Eugenio (Geno) Iannicello | Chris Ponzo's Contact | 14-1226 | | 12/26/2014 | $115,439.00 |
| 01/01/15 | Bridgeton/ Symes | Pomeworth | 10 Pomeworth St., Stoneham, MA | Brent Last | Chris Ponzo's Contact | 15-115 | | 1/15/2015 | $16,886.00 |
| | Greater Boston Properties | Canal Place 1 | 200 Market Street, Lowell, MA | Tim Paoli- Wingate Referral | Chris Ponzo's Contact | 15-116 | | 1/15/2015 | $105,285.00 |
| 01/08/14 | Corcoran Management | The Meadows | 82 Brick Kiln Road, Chelmsford, MA | John Corcoran | Chris Ponzo's Contact | 15-120 | | 1/20/2015 | $92,765.00 |
| 01/01/14 | Corcoran Management | Rivers Edge Apartment | 1 Water Street, Haverhill, MA | John Corcoran | Chris Ponzo's Contact | 15-130 | | 1/30/2015 | $164,500.00 |
| 03/06/15 | Iannicello Electric | 594 Franklin Street | 594 Franklin Street, Melrose, MA | Eugenio (Geno) Iannicello | Chris Ponzo's Contact | 15-203 | | 2/2/2015 | $4,740.00 |
| | | Shore Condo's | 101-121 Nahant Street, Lynn, MA | Donna- Referral from Eugenio Ianniciello | Chris Ponzo's Contact | 15-202 | | 2/2/2015 | $35,445.00 |
| 11/27/13 | Bozzuto | The Village at Taylor Pond | 3000 Taylor Pond Lane, Bedford, MA | Peter Zadoreszky | Chris Ponzo's Contact | 15-204 | | 2/4/2015 | $89,638.00 |
| | Bozzuto | River's Edge Apartments | 100 Rivers Edge Drive Medford, MA | Peter Zadoreszky | Chris Ponzo's Contact | 15-206 | | 2/6/2015 | $318,440.00 |
| 03/06/15 | Corcoran Management | Brockton Commons | 55 City Hall Plaza, Brockton, MA | John Corcoran | Chris Ponzo's Contact | 15-211 | | 2/11/2015 | $174,755.00 |
| | Greater Boston Properties | Canal Place 1 | 200 Market Street, Lowell, MA | Tim Paoli- Wingate Referral | Chris Ponzo's Contact | 15-219 | | 2/19/2015 | $28,885.00 |
| | Wingate | Claflin House | 40 Taylor St, Framingham, MA | Bill Perry | Chris Ponzo's Contact | 15-223 | | 2/23/2015 | $54,789.00 |
| | Bozzuto | River's Edge Apartments | 100 Rivers Edge Drive Medford, MA | Peter Zadoreszky | Chris Ponzo's Contact | 15-216 | | 3/16/2015 | $530,430.00 |
| 03/09/15 | Greater Boston Properties | The Fairburn | 10 Kearney Square, Lowell, MA | Tim Paoli- Wingate Referral | Chris Ponzo's Contact | 15-329 | | 3/30/2015 | $57,726.00 |
| 03/13/15 | Lincoln Properties | Jefferson at Salem Station Apartments | 190 Bridge Street, Salem, MA | Greg Marchand (friend of Bill Perry) Bill Perry Referral to me | Chris Ponzo's Contact | 15-330 | | 3/30/2015 | $312,129.00 |
| | Lincoln Properties | Jefferson at Salem Station Apartments | 190 Bridge Street, Salem, MA | Greg Marchand (friend of Bill Perry) Bill Perry Referral to me | Chris Ponzo's Contact | 15-1016 | | 3/30/2015 | $4,200.00 |
| | Condo Association | Point of Pines Condo Trust | Carey Circle, Revere, MA | Donna- Referral from Eugenio Ianniciello | Chris Ponzo's Contact | 15-407 | | 4/6/2015 | $42,225.00 |
| | Wingate | Silver Lake | Silver Lake Homes | Bill Perry | Chris Ponzo's Contact | 15-406 | | 4/6/2015 | $40,970.00 |
| | Bozzuto | River's Edge Apartments | 100 Rivers Edge Drive Medford, MA | Peter Zadoreszky | Chris Ponzo's Contact | 15-424 | | 4/24/2015 | $40,795.00 |
| | Iannicello Electric | Glen Condos | 1 Loring Ave, Swampscott, MA | Eugenio (Geno) Iannicello | Chris Ponzo's Contact | 15-429 | | 4/29/2015 | $62,230.00 |
| | Bozzuto | One Greenway | 99 Kneeland St. Boston, MA | Peter Zadoreszky | Chris Ponzo's Contact | 15-505 | | 5/5/2015 | $12,710.00 |
| | Mediate Management | Columbus Court | 20 Tileston St, Boston | Jenn Romano & Katie Wells Jen- Corcoran former employee Katie - former GBP employee & John Spagnoletti | Chris Ponzo's Contact | 15-504 | | 5/5/2015 | $114,010.00 |
| 01/01/14 | Iannicello Electric | The Gates | 144, 146, 148 Marble St, Stoneham, MA | Eugenio (Geno) Iannicello | Chris Ponzo's Contact | 15-514 | | 5/14/2015 | $161,469.00 |
| | Wingate | Keith Academy | 201 Thorndike St, Lowell, MA | Bill Perry | Chris Ponzo's Contact | 15-520 | | 5/20/2015 | $70,500.00 |
| 02/11/14 | Corcoran Management | Waltham Overlook | 15 Dolores Ave, Waltham, MA | John Corcoran | Chris Ponzo's Contact | 15-521 | | 5/21/2015 | $320,111.00 |
| | Bozzuto | The Village at Taylor Pond | 3000 Taylor Pond Lane, Bedford, MA | Peter Zadoretzky | Chris Ponzo's Contact | 15-526 | | 5/26/2015 | $512,399.00 |
| | Mediate Management | Ottello Condominium | 112 Beach St., Boston, MA | Jenn Romano & Katie Wells Jen- Corcoran former employee Katie - former GBP employee & John Spagnoletti | Chris Ponzo's Contact | 15-529 | | 5/29/2015 | $26,451.00 |
| 06/11/15 | Bridgeton/ Symes | Bridgeton Properties | 550 Walnut Street, Lynn, MA | Brent Last | Chris Ponzo's Contact | 15-611 | | 6/11/2015 | $9,200.00 |
| | Iannicello Electric | The Gates | 144, 146, 148 Marble St, Stoneham, MA | Eugenio (Geno) Iannicello | Chris Ponzo's Contact | 15-619 | | 6/19/2015 | $2,869.00 |
| | Mediate Management | Seawall Condo Association | 131 Seawall Ave, Brookline, MA | Jenn Romano & Katie Wells Jen- Corcoran former employee Katie - former GBP employee & John Spagnoletti | Chris Ponzo's Contact | 15-720 | | 7/20/2015 | $36,833.00 |
| | The Lundgren Management Group | 22-33 Main St. North Crescent Condos | 22-33 Main St, Charlestown, MA | | Anthony O'Malley - CLEAResult | 15-727 | | 7/27/2015 | $12,660.00 |
| | Lincoln Properties | Regency Place Apartments | 7000 Horseshoe Ln, Wilmington, MA | Greg Marchand (friend of Bill Perry) Bill Perry Referral to me | Chris Ponzo's Contact | 15-805 | | 8/4/2015 | $14,400.00 |
| | Wingate | Noral Housing | 339 Talbot Ave, Dorchester, MA | Bill Perry | Chris Ponzo's Contact | 15-804 | | 8/4/2015 | $118,491.00 |
| | Greater Boston Properties | Condos | 70 & 80 Lincoln St & 181 Essex St, Boston, MA | Tim Paoli- Wingate Referral | Chris Ponzo's Contact | 15-814 | | 8/13/2015 | $107,813.00 |

United States of America v. Joseph Ponzo and Christopher Ponzo
Expert Declaration of Rebecca L. Greco - Exhibit A

| Contract Date | Management Company | Project | Address | Contact | Responsible Party | Invoice # | Invoice # QB | Invoice Date | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | | 880 East 4th St, South Boston, MA | | Anthony O'Malley - CLEAResult | 15-813 | | 8/13/2015 | $167,146.00 |
| | | | 880 East 4th St, South Boston, MA | | Anthony O'Malley - CLEAResult | 15-818 | | 8/18/2015 | $21,440.00 |
| | Corcoran Management | Academy Building | 102 South Main Street Fall River | John Corcoran | Chris Ponzo's Contact | 15-825 | | 8/24/2015 | $121,370.00 |
| | Mediate Management | 210 Lincoln Street Condominium | 210 Lincoln St, Boston | Pam Jacobs | Chris Ponzo's Contact | | | 8/24/2015 | $58,608.00 |
| | Corcoran Management | Mass Mills 1& 2 | 150 Massmills Drive, Lowell, MA | John Corcoran | Chris Ponzo's Contact | 15-903 | | 9/3/2015 | $305,255.00 |
| | Wingate | Longwood | 1575 Tremont St, Boston, MA | Bill Perry | Chris Ponzo's Contact | 15-904 | | 9/3/2015 | $193,465.00 |
| 02/24/15 | Corcoran Management | Beverly Commons | Beverly Commons Dr, Beverly MA | John Corcoran | Chris Ponzo's Contact | 15-905 | | 9/4/2015 | $62,790.00 |
| | Mediate Management | Residences at Phillips Square | 41 Phillips St, Boston MA | Jenn Romano & Katie Wells Jen- Corcoran former employee Katie - former GBP employee & John Spagnoletti | Chris Ponzo's Contact | 15-906 | | 9/4/2015 | $20,650.00 |
| | Roseland | Alterra II LLC | 11 Overlook Ridge Dr., Revere, MA | Ross: From Lincoln Contacted Chris Michael Gustin- Friend of Chris | Chris Ponzo's Contact | 15-921 | | 9/21/2015 | $158,875.00 |
| | Roseland | Alterra II LLC | 11 Overlook Ridge Dr., Revere, MA | Ross: From Lincoln Contacted Chris Michael Gustin- Friend of Chris | Chris Ponzo's Contact | 15-922 | | 9/21/2015 | $75,050.00 |
| | Roseland | Alterra Phase II | 19 Overlook Ridge Dr., Revere, MA | Ross: From Lincoln Contacted Chris Michael Gustin- Friend of Chris | Chris Ponzo's Contact | 15-923 | | 9/21/2015 | $304,130.00 |
| | Wingate | Longwood | 1575 Tremont St, Boston, MA | Bill Perry | Chris Ponzo's Contact | 15-924 | | 9/21/2015 | $6,766.00 |
| | Bozzuto | Reading Commons | 7 Archstone Circle, Reading, MA | Peter Zadoretzky | Chris Ponzo's Contact | 15-928 | | 9/28/2015 | $35,250.00 |
| | Bozzuto | Shawsheen Place | 7 Archstone Ave, Tewksbury, MA | Peter Zadoretzky | Chris Ponzo's Contact | 15-929 | | 9/28/2015 | $45,825.00 |
| 12/17/15 | Iannicello Electric | Stone Gables Condominium | 20-30 Daniels Street Malden, MA | Eugenio (Geno) Iannicello | Chris Ponzo's Contact | 15-1008 | | 10/7/2015 | $145,080.00 |
| | | Oceanside Condominiums | 495, 500, 505 Rever Beach Blvd, Revere, MA | Mark Shellsey- Referral from Chris friend Anthony Balzadi | Chris Ponzo's Contact | 15-1007 | | 10/7/2015 | $30,755.00 |
| | Corcoran Management | Mass Mills 1& 2 | 150 Massmills Drive, Lowell, MA | John Corcoran | Chris Ponzo's Contact | 15-1009 | | 10/9/2015 | $28,870.00 |
| 01/01/15 | Iannicello Electric | Lynn Shore Towers | 295 Shore Drive, Lynn, MA | Eugenio (Geno) Iannicello | Chris Ponzo's Contact | 15-1010 | | 10/9/2015 | $62,740.00 |
| | Prestige Properties | Sprague House Condo "Spraus Haus" On Spreadsheet | 314 Riverside Avenue Medford, MA | Jenn Romano Jen- Corcoran former employee | Chris Ponzo's Contact | 15-1020 | | 10/19/2015 | $18,165.00 |
| | St. George Condominiums Management | Atlantica Condominium Trust | 360 Revere Beach Blvd, Revere | Iannicello Electric Referral | Chris Ponzo's Contact | 15-1019 | | 10/19/2015 | $7,858.00 |
| | Avalon | Avalon Oaks | 1 Evergreen Drive, Wilmington | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 15-1026 | | 10/26/2015 | $49,950.00 |
| 10/26/15 | Bozzuto | Flats on D | 411 D Street Boston, MA | Peter Zadorestzky | Chris Ponzo's Contact | 15-1103 | | 11/3/2015 | $430,824.00 |
| | Wingate | Longwood | 1575 Tremont St, Boston, MA | Bill Perry | Chris Ponzo's Contact | 15-1106 | | 11/6/2015 | $92,328.00 |
| | Barrington Management | Stoneridge Estates | 542-564 Lincoln St., & 2-55 Casey Cir. Waltham, MA | Debbie Davie | Anthony O'Malley - CLEAResult | 15-1109 | | 11/9/2015 | $27,698.00 |
| 03/31/15 | Greater Boston Properties | Seaport Landing Condo | 150-154 Lynnway, Lynn, MA | Tim Paoli- Wingate Referral | Chris Ponzo's Contact | 15-1123 | | 11/23/2015 | $122,900.00 |
| | Wingate | Peterborough Housing | 35 Peterborough St, Boston, MA | Bill Perry | Chris Ponzo's Contact | 15-1124 | | 11/23/2015 | $274,508.00 |
| | Wingate | Longwood | 1575 Tremont St, Boston, MA | Bill Perry | Chris Ponzo's Contact | 15-1130 | | 11/30/2015 | -$175.00 |
| | Bozzuto | The Kensington | 665 Washington Street, Boston, MA | Peter Zadoretzky | Chris Ponzo's Contact | 15-1204 | | 12/4/2015 | $255,568.00 |
| 03/27/15 | CrowninShield | Courtyard on the Common | 10 Pleasant St, Lynn, MA | Ed Connley | Chris Ponzo's Contact | 15-1205 | | 12/4/2015 | $57,300.00 |
| 08/04/15 | Avalon | Avalon Blue Hills | Avalon Drive, Randolph, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 15-1208 | | 12/8/2015 | $193,455.00 |
| 12/15/15 | Avalon | Avalon Northborough | 14 Avalon Drive, Northborough, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 15-1221 | | 12/21/2015 | $11,850.00 |
| | Avalon | Avalon Northborough | 14 Avalon Drive, Northborough, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 15-1222 | | 12/21/2015 | $309,065.00 |
| | Mario Patalano | 426 Main | 426 Main St, Stoneham, MA | Mario Patalano | Chris Ponzo's Contact | 15-1218 | | 12/21/2015 | $33,872.00 |
| | Avalon | Avalon at Lexington | 100 Lexington Ridge Dr., Lexington, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 16-203 | | 2016 | $106,797.00 |

United States of America v. Joseph Ponzo and Christopher Ponzo
Expert Declaration of Rebecca L. Greco - Exhibit A

| Contract Date | Management Company | Project | Address | Contact | Responsible Party | Invoice # | Invoice # QB | Invoice Date | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | Avalon | Avalon Canton at Blue Hills | 9 Bay Drive, Canton, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | | | 2016 | $57,898.00 |
| 03/31/16 | Mediate Management | 255 Comm Ave Condos | 255 Comm Ave, Boston, MA | Jenn Romano & Katie Wells Jen- Corcoran former employee Katie - former GBP employee & John Spagnoletti | Chris Ponzo's Contact | 16-721 | | 2016 | $3,374.00 |
| | Avalon | Avalon 250 | 250 Station Circle, Dedham, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 16-104 | | 1/4/2016 | $1,013,968.50 |
| 03/09/15 | Iannicello Electric | Crown Point | 400 Paradise Road, Swampscott, MA | Eugenio (Geno) Iannicello | Chris Ponzo's Contact | 15-1212 | | 1/11/2016 | $93,930.00 |
| | Modica Associates | Seawall Marshall | 20, 28, 32 Marshall St., Brookline | | Anthony O'Malley - CLEAResult | 16-405 | | 4/5/2016 | $12,051.00 |
| 03/09/15 | Corcoran Management | Stevens Corner | 75 Park Street, North Andover, MA | John Corcoran | Chris Ponzo's Contact | 16-415 | | 4/14/2016 | $101,850.00 |
| | | Adams Street | 94 Adams St, Waltham | | Anthony O'Malley - CLEAResult | 16-414 | | 4/14/2016 | $36,992.00 |
| | Allied Property Management | Evergreen Preserve Condominium | 1400 Skyline Drive, Lowell, MA | Christine Burke- Reached out to Chris | Chris Ponzo's Contact | 16-420 | | 4/19/2016 | $96,030.00 |
| | Greater Boston Properties | Malden Place Condos | 30 Franklin St., Malden, MA | Tim Paoli- Wingate Referral | Chris Ponzo's Contact | 16-419 | | 4/19/2016 | $137,115.00 |
| | The Dartmouth Group | Candlelight Park | 79 Waite St, Malden, MA | Dan Sullivan | Chris Ponzo's Contact | 16-421 | | 4/20/2016 | $22,539.00 |
| | Mediate Management | 96-98 St Paul Street Condominium | 96-98 St. Paul Street, Brookline, MA | Jenn Romano & Katie Wells Jen- Corcoran former employee Katie - former GBP employee & John Spagnoletti | Chris Ponzo's Contact | 16-425 | | 4/25/2016 | $4,615.00 |
| | Collins Management | 462 Mt. Auburn | 462 Mt. Auburn St., Watertown, MA | Peter Collins | Chris Ponzo's Contact | 16-426 | | 4/26/2016 | $69,238.00 |
| | Mediate Management | 96-98 St Paul Street Condominium | 96-98 St. Paul Street, Brookline, MA | Jenn Romano & Katie Wells Jen- Corcoran former employee Katie - former GBP employee & John Spagnoletti | Chris Ponzo's Contact | 16-427 | | 4/27/2016 | $4,649.00 |
| | Mediate Management | Yankee Realty | 74-76 Myrtle Street, Boston, MA | Jenn Romano & Katie Wells Jen- Corcoran former employee Katie - former GBP employee & John Spagnoletti | Chris Ponzo's Contact | 16-430 | | 4/28/2016 | $2,410.00 |
| | | 200 Hancock | 200 Hancock St., Dorchester, MA | | Anthony O'Malley - CLEAResult | 16-428 | | 4/28/2016 | $18,747.00 |
| | | 90 Wrentham | 90 Wrentham St, Dorchester, MA | | Anthony O'Malley - CLEAResult | 16-429 | | 4/28/2016 | $6,760.00 |
| | | 70 Lafayette | 70 Lafayette Chelsea, MA | Daniel Moll | Chris Ponzo's Contact | 16-501 | | 5/1/2016 | $8,901.00 |
| | Allied Property Management | Evergreen Preserve Condominium | 1400 Skyline Drive, Lowell, MA | Christine Burke- Reached out to Chris | Chris Ponzo's Contact | 16-514 | | 5/13/2016 | $3,000.00 |
| | Bozzuto | The Kensington | 665 Washington Street, Boston, MA | Peter Zadoretzky | Chris Ponzo's Contact | 16-513 | | 5/13/2016 | $516,322.00 |
| | | Tara Woods | 5-43 Sterling Blvd, Plymouth, MA | Jim McNeally | Anthony O'Malley - CLEAResult | 16-523 | | 5/23/2016 | $9,104.00 |
| 01/04/16 | ARK Management | Webster Willows | 391 Pleasant Street, Melrose, MA | Carolyn/ Mike Labs | Chris Ponzo's Contact | 16-603 | | 6/3/2016 | $22,710.00 |
| | Corcoran Management | West Broadway Condos | 45 West Broadway Boston, MA | John Corcoran | Chris Ponzo's Contact | 16-602 | | 6/3/2016 | $22,122.00 |
| | Greater Boston Properties | Castle Village | 159 Bittersweet Lane, Randolph, MA | Tim Paoli- Wingate Referral | Chris Ponzo's Contact | 16-607 | | 6/7/2016 | $57,030.00 |
| | Bozzuto | The Kensington | 665 Washington Street, Boston, MA | Peter Zadoretzky | Chris Ponzo's Contact | 16-610 | | 6/10/2016 | $43,495.00 |
| | WINN Companies | Quarrystone at Overlook Ridge | 10 Overlook Ridge Dr, Malden, MA | Tim Haggerty Referral | Chris Ponzo's Contact | 16-613 | | 6/13/2016 | $774,485.00 |
| 07/16/15 | Corcoran Management | Pelham Apartments | 75 Second Street, Framingham, MA | John Corcoran | Chris Ponzo's Contact | 16-620 | | 6/20/2016 | $294,905.00 |
| | | Hammond Park | 2, 10,20,34 Hammond Pond Parkway, Chestnut Hill | | Anthony O'Malley - CLEAResult | 16-624 | | 6/24/2016 | $149,894.00 |
| | The Albert Corporation | Chestnut Hill Park Condos | 1868, 1870,1872, 1874, 1880 Comm Ave, 324 Chestnut Hill, 5 Breamore,  Boston, MA | Ryan Gleystein | Chris Ponzo's Contact | 16-712 | | 7/11/2016 | $31,563.64 |

United States of America v. Joseph Ponzo and Christopher Ponzo
Expert Declaration of Rebecca L. Greco - Exhibit A

| Contract Date | Management Company | Project | Address | Contact | Responsible Party | Invoice # | Invoice # QB | Invoice Date | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | Mediate Management | 303 Berkley Street Condos | 303 Berkley Street, Boston, MA | Jenn Romano & Katie Wells Jen- Corcoran former employee Katie - former GBP employee & John Spagnoletti | Chris Ponzo's Contact | 16-720 | | 7/18/2016 | $9,196.00 |
| | Mediate Management | 88 King St. | 88 King Street, Boston, MA | Jenn Romano & Katie Wells Jen- Corcoran former employee Katie - former GBP employee & John Spagnoletti | Chris Ponzo's Contact | 16-719 | | 7/18/2016 | $18,997.00 |
| | WINN Companies | Quarrystone at Overlook Ridge | 10 Overlook Ridge Dr, Malden, MA | Tim Haggerty Referral | Chris Ponzo's Contact | 16-718 | | 7/18/2016 | $35,360.00 |
| | Harvest Properties | 480 Commercial | 480 Commercial St, Boston, MA | John Fantasia- Stoneham | Chris Ponzo's Contact | 16-723 | | 7/21/2016 | $4,365.00 |
| | | Milton Landing | 88 Wharf ST., Milton, MA | | Eric Darlington- CLEAResult | 16-722 | | 7/21/2016 | $33,413.00 |
| 07/31/15 | Avalon | Avalon Blue Hills | Avalon Drive, Randolph, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 16-726 | | 7/26/2016 | $585,355.00 |
| | Wingate | Amiff Housing | 64-72 Iffley Rd & 64-68 American Legion Hwy, Boston, MA | Bill Perry | Chris Ponzo's Contact | 16-804 | | 8/5/2016 | $34,357.00 |
| | Wingate | Reservoir Towers | 1925 Commonwealth Ave, Brighton, MA | Bill Perry | Chris Ponzo's Contact | 16-805 | | 8/5/2016 | $16,030.76 |
| | Bozzuto | Atmark Cambridge | 80 Fawcett Street, Cambridge, MA | Peter Zadoretzky | Chris Ponzo's Contact | 16-823 | | 8/22/2016 | $342,651.00 |
| | | Bedfordshire Condos | Mitchell Grant Way, Bedford, MA | | Anthony O'Malley - CLEAResult | 16-825 | | 8/25/2016 | $15,968.00 |
| | Bozzuto | Flanders Hill at Westborough | 1 Homestead Blvd., Westborough, MA | Peter Zadoretzky | Chris Ponzo's Contact | 16-829 | | 8/29/2016 | $100,460.00 |
| 02/05/16 | Avalon | Lexington Hills | 1000 Main Campus Drive, Lexington, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 16-902 | | 9/2/2016 | $307,847.00 |
| | Corcoran Management | Kent Village Apartments | 65 North River Rd, Scituate, MA | John Corcoran | Chris Ponzo's Contact | 16-904 | | 9/2/2016 | $9,600.00 |
| | Bozzuto | Flanders Hill at Westborough | 1 Homestead Blvd., Westborough, MA | Peter Zadoretzky | Chris Ponzo's Contact | 16-918 | | 9/19/2016 | $4,150.00 |
| | Collins Management | Park Terrace | 1 Park Terrace, Arlington, MA | Peter Collins | Chris Ponzo's Contact | 16-919 | | 9/19/2016 | $32,569.00 |
| | Mediate Management | 10 Ocean Ave Condos Surfside Condos | 10 Ocean Ave, Revere, MA | Jenn Romano & Katie Wells Jen- Corcoran former employee Katie - former GBP employee & John Spagnoletti | Chris Ponzo's Contact | 16-926 | | 9/26/2016 | $49,030.00 |
| | Roseland | Harbor View Apartments / Navy Yark Four Associates, LLC | 250 1st Ave, Charlestown, MA | Ross: From Lincoln Contacted Chris Michael Gustin- Friend of Chris | Chris Ponzo's Contact | 16-1026 | | 10/26/2016 | $247,290.00 |
| | Bozzuto | The Batch Yard | 25 Charlton Street, Everett, MA | Peter Zadoretzky | Chris Ponzo's Contact | 16-1130 | | 11/29/2016 | $140,160.00 |
| | Bell Partners | Bell Marlborough | 1 Applebriar Lane, Marlborough, MA | Jenn Grant/ Drew Yetta | Chris Ponzo's Contact | 17-119 | 1052 | 1/19/2017 | $134,650.00 |
| 02/02/17 | Avalon | Back Bay | 780 Boylston St, Boston, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 17-125 | 1092 | 2/2/2017 | $82,778.00 |
| 03/30/16 | Avalon | Eaves North Quincy | 95 West Squantum St, North Quincy MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 16-1229 | 1087 | 2/3/2017 | $10,130.00 |
| | Bozzuto | The Kensington | 665 Washington Street, Boston, MA | Peter Zadoretzky | Chris Ponzo's Contact | 17-207 | 1099 | 2/6/2017 | $5,830.00 |
| | Greater Boston Properties | Chapel Hill Apartments | 1500 Worcester Road, Framingham, MA | Tim Paoli- Wingate Referral | Chris Ponzo's Contact | 17-206 | 1100 | 2/6/2017 | $104,340.64 |
| | Roseland | Alterra II LLC | 11 Overlook Ridge Dr., Revere, MA | Ross: From Lincoln Contacted Chris Michael Gustin- Friend of Chris | Chris Ponzo's Contact | 17-214 | 1107 | 2/16/2017 | $68,508.00 |
| | Roseland | Harbor View Apartments / Navy Yark Four Associates, LLC | 250 1st Ave, Charlestown, MA | Ross: From Lincoln Contacted Chris Michael Gustin- Friend of Chris | Chris Ponzo's Contact | | 1110 | 2/20/2017 | $382,374.88 |
| | Roseland | Harbor View Apartments / Navy Yark Four Associates, LLC | 250 1st Ave, Charlestown, MA | Ross: From Lincoln Contacted Chris Michael Gustin- Friend of Chris | Chris Ponzo's Contact | | 1111 | 2/20/2017 | $301,664.00 |
| 05/19/16 | Avalon | Avalon North Point | 1 Leighton Ave, Cambridge, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 17-221 | | 2/20/2017 | $382,374.88 |
| | Modica Associates | | 1157-1177 Comm. Ave, Allston | | Anthony O'Malley - CLEAResult | 17-120 | 1117 | 2/24/2017 | $14,850.00 |

United States of America v. Joseph Ponzo and Christopher Ponzo
Expert Declaration of Rebecca L. Greco - Exhibit A

| Contract Date | Management Company | Project | Address | Contact | Responsible Party | Invoice # | Invoice # QB | Invoice Date | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | Mediate Management | Zero Marlborough Street Condominium | 6 Arlington Street, Boston, MA | Jenn Romano & Katie Wells Jen- Corcoran former employee Katie - former GBP employee & John Spagnoletti | Chris Ponzo's Contact | | 17-121 | 2/24/2017 | $15,058.00 |
| | Wingate | Rockmere Gardens | 9 Rockmere Gardens, Lynn, MA | Bill Perry | Chris Ponzo's Contact | 17-124 | | 2/24/2017 | $1,500.00 |
| | Bozzuto | Flanders Hill at Westborough | 1 Homestead Blvd., Westborough, MA | Peter Zadoretzky | Chris Ponzo's Contact | 17-227 | 1136 | 2/27/2017 | $74,670.00 |
| | Peabody Properties | Barstow Village | 60 Legion Road, Hanover, MA | Liz Merzigian- Referral from Wingate | Chris Ponzo's Contact | 17-228 | 1137 | 2/27/2017 | $57,270.00 |
| 03/06/17 | Avalon | Back Bay Prudential Center | 770 Boylston St, Boston, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 17-305 | 1146 | 3/6/2017 | $37,591.00 |
| 03/06/17 | Avalon | Back Bay | 790 Boylston St, Boston, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 17-306 | 1147 | 3/6/2017 | $171,774.00 |
| | Corcoran Management | Mass Mills 1& 2 | 150 Massmills Drive, Lowell, MA | John Corcoran | Chris Ponzo's Contact | 17-619 | 1267 | 4/4/2017 | $192,090.00 |
| | Roseland | Alterra II LLC | 11 Overlook Ridge Dr., Revere, MA | Ross: From Lincoln Contacted Chris Michael Gustin- Friend of Chris | Chris Ponzo's Contact | 17-406 | 1171 | 4/6/2017 | $178,752.00 |
| | Bozzuto | Park Lane Seaport | 1 Park Lane, Boston, MA | Peter Zadoretzky | Chris Ponzo's Contact | 17-418 | 1187 | 4/20/2017 | $206,712.60 |
| | | Edgewater Terrace | 41-55 Angleside Rd, Waltham | | Anthony O'Malley - CLEAResult | 17-425 | 1181 | 4/25/2017 | $11,752.00 |
| | Equity Apartments | Gateway at Malden | 14 Summer St., Malden, MA | | Anthony O'Malley - CLEAResult | 17-428 | 1184 | 4/28/2017 | $189,080.00 |
| | Avalon | Avalon Northborough | 14 Avalon Drive, Northborough, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 17-504 | 1185 | 5/4/2017 | $499,155.00 |
| | Avalon | Avalon Northborough | 14 Avalon Drive, Northborough, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 17-505 | 1186 | 5/4/2017 | $44,568.25 |
| | Roseland | Alterra II LLC | 19 Overlook Ridge Dr., Revere, MA | Ross: From Lincoln Contacted Chris Michael Gustin- Friend of Chris | Chris Ponzo's Contact | 17-508 | 1188 | 5/8/2017 | $315,675.00 |
| | Roseland | Alterra II LLC | 19 Overlook Ridge Dr., Revere, MA | Ross: From Lincoln Contacted Chris Michael Gustin- Friend of Chris | Chris Ponzo's Contact | 17-515 | 1205 | 5/15/2017 | $1,050.00 |
| | Roseland | Alterra II LLC | 19 Overlook Ridge Dr., Revere, MA | Ross: From Lincoln Contacted Chris Michael Gustin- Friend of Chris | Chris Ponzo's Contact | 17-525 | 1217 | 5/25/2017 | $33,372.00 |
| | Equity Apartments | Gateway at Malden | 14 Summer St., Malden, MA | | Anthony O'Malley - CLEAResult | 17-601 | 1214 | 6/1/2017 | $116,760.00 |
| 07/06/17 | Avalon | Burlington | 1 Arboretum, Burlington, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 17-707 | 1263 | 6/6/2017 | $28,311.72 |
| | Bozzuto | The Batch Yard | 25 Charlton Street, Everett, MA | Peter Zadoretzky | Chris Ponzo's Contact | 17-613 | 1221 | 6/12/2017 | $179,890.00 |
| | Bell Partners | Bell Marlborough | 1 Applebriar Lane, Marlborough, MA | Jenn Grant/ Drew Yetta | Chris Ponzo's Contact | 17-614 | 1222 | 6/12/2017 | $244,531.00 |
| | Equity Apartments | Gateway at Malden | 14 Summer St., Malden, MA | | Anthony O'Malley - CLEAResult | 17-612 | 1275 | 6/12/2017 | $2,000.00 |
| | Avalon | Andover | 460 River Road, Andover, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 17-628 | 1248 | 6/29/2017 | $129,935.00 |
| 01/01/15 | Avalon | Andover | 460 River Road, Andover, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 17-629 | 1249 | 6/29/2017 | $12,098.00 |
| | Bozzuto | Jack Flats Apartments | 1000 Stone Place, Melrose, MA | Peter Zadoretzky | Chris Ponzo's Contact | 17-630 | 1258 | 6/30/2017 | $144,797.00 |
| | Bozzuto | Jack Flats Apartments | 1000 Stone Place, Melrose, MA | Peter Zadoretzky | Chris Ponzo's Contact | 17-631 | 1257 | 7/3/2017 | $142,410.00 |
| | | Prescott Mill | 24 Water St., Clinton, MA | | Anthony O'Malley - CLEAResult | 17-706 | 1262 | 7/6/2017 | $40,320.00 |
| | | Flint Pond | Flint Pond Dr. Grafton, MA | | Eric Darlington- CLEAResult | 17-708 | 1265 | 7/7/2017 | $13,224.00 |
| | Peabody Properties | Bixby Apartments | 103 & 106 Main Street, Brockton, MA | Liz Merzigian- Referral from Wingate | Chris Ponzo's Contact | 17-715 | 1273 | 7/14/2017 | $30,100.00 |
| | Corcoran Management | Townhouse Apartments | 100 Myrtle Ave, Whitman, MA | John Corcoran | Chris Ponzo's Contact | 17-714 | 1274 | 7/14/2017 | $16,805.00 |
| 01/22/16 | Avalon | Avalon Orchards | Avalon Drive Marlborough, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 17-732 | 1289 | 7/30/2017 | $1,260.00 |
| | Avalon | Avalon Orchards | Avalon Drive Marlborough, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 17-731 | 1286 | 7/31/2017 | $114,054.00 |
| | Avalon | Avalon Orchards | Avalon Drive Marlborough, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 17-734 | 1288 | 7/31/2017 | $52,940.00 |

United States of America v. Joseph Ponzo and Christopher Ponzo
Expert Declaration of Rebecca L. Greco - Exhibit A

| Contract Date | Management Company | Project | Address | Contact | Responsible Party | Invoice # | Invoice # QB | Invoice Date | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | Avalon | Avalon Eaves Quincy | 290 Quarry St. Quincy, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 17-730 | 1290 | 7/31/2017 | $67,510.00 |
| | Avalon | Avalon Orchards | Avalon Drive Marlborough, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 17-733 | 1287 | 8/1/2017 | $11,856.00 |
| | Harbor Management | 31-35 Beach St | 31-35 Beach St, Lynn | Brian Finley | Chris Ponzo's Contact | 17-807 | 1291 | 8/7/2017 | $9,698.00 |
| | Harbor Management | 21 Beach St | 21 Beach St. Lynn, MA | Brian Finley | Chris Ponzo's Contact | 17-808 | 1292 | 8/7/2017 | $6,768.00 |
| | Harbor Management | 55 Broad St | 55 Broad St. Lynn, MA | Brian Finley | Chris Ponzo's Contact | 17-809 | 1293 | 8/7/2017 | $8,501.00 |
| | Bozzuto | Fuse Cambridge | 165 Cambridge Park Drive, Cambridge, MA | Peter Zadoretzky | Chris Ponzo's Contact | 17-811 | 1309 | 8/14/2017 | $32,810.90 |
| | Avalon | Eaves Quincy | 150 Quarry St. Quincy, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 17-815 | 1317 | 8/16/2017 | $89,780.00 |
| | Bell Partners | Bell Watertown | 100 Woodview Way, Watertown, MA | Jenn Grant/ Drew Yetta | Chris Ponzo's Contact | 17-818 | 1318 | 8/21/2017 | $5,041.28 |
| | Wingate | Southwick Block Apartments | 78 Prescott St., Lowell, MA | Bill Perry | Chris Ponzo's Contact | 17-832 | 1324 | 9/1/2017 | $20,289.00 |
| | Wingate | Townhouses of Lowell | 16 Middle Street, Lowell, MA | Bill Perry | Chris Ponzo's Contact | 17-831 | 1325 | 9/1/2017 | $77,647.00 |
| | Avalon | Avalon Chestnut Hill | 160 Boylston St. Chestnut Hill, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 17-905 | 1326 | 9/7/2017 | $69,329.82 |
| | Wingate | First Lowell Rehab | 619 Gorham St, Lowell, MA | Bill Perry | Chris Ponzo's Contact | 17-911 | 1328 | 9/12/2017 | $31,168.00 |
| | Corcoran Management | Townhouse Apartments | 100 Myrtle Ave, Whitman, MA | John Corcoran | Chris Ponzo's Contact | 17-912 | 1330 | 9/14/2017 | $11,205.50 |
| | Avalon | Avalon Chestnut Hill | 160 Boylston St. Chestnut Hill, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 17-919 | | 9/19/2017 | $123,872.96 |
| | Mediate Management | 45 1st Street Condos | 45 1st Street Charlestown, MA | Jenn Romano & Katie Wells Jen- Corcoran former employee Katie - former GBP employee & John Spagnoletti | Chris Ponzo's Contact | 17-920 | 1362 | 9/28/2017 | $9,047.12 |
| | Corcoran Management | Kent Village Apartments | 65 North River Rd, Scituate, MA | John Corcoran | Chris Ponzo's Contact | 17-926 | 1363 | 9/28/2017 | $53,938.00 |
| | Avalon | Eaves North Quincy | 95 West Squantum St, North Quincy MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 17-907 | 1373 | 10/11/2017 | $166,949.00 |
| | Avalon | Eaves at Burlington | 1 Farms Drive, Burlington, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 17-1011 | | 10/11/2017 | $13,568.60 |
| | | 299 Hancock St | 299 Hancock St, Dorchester, MA | Daniel Moll | Chris Ponzo's Contact | 17-1030 | 1429 | 11/1/2017 | $2,472.64 |
| 04/22/17 | Avalon | Avalon Acton | 1000 Avalon Drive, Acton | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 17-1121 | 1460 | 11/23/2017 | $73,912.00 |
| | Avalon | Avalon Bedford | 200 Avalon Drive Bedford, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 17-1129 | 1426 | 12/1/2017 | $25,073.12 |
| | Bozzuto | Twenty | 20 | 20 Child St, Cambridge, MA | Peter Zadorestzky | Chris Ponzo's Contact | 18-103 | 1498 | 1/2/2018 | $46,010.54 |
| | Avalon | Natick | 3 Chrysler Rd, Natick, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 18-102 | 1499 | 1/2/2018 | $147,434.98 |
| | Wingate | Channing Terrace | 26 Channing St, Worcester, MA | Bill Perry | Chris Ponzo's Contact | 17-1104 | 1500 | 1/2/2018 | $19,500.00 |
| | Greater Boston Properties | Station Landing | 100 Station Landing, Medford | Tim Paoli- Wingate Referral | Chris Ponzo's Contact | 17-1025 | 1502 | 1/2/2018 | $77,819.00 |
| | Wingate | 100 Water | 1400 Water Way, Leominster, MA | Bill Perry | Chris Ponzo's Contact | 17-1102 | 1503 | 1/2/2018 | $32,658.00 |
| | Wingate | 142 Water | 142 Water St, Leominster | Bill Perry | Chris Ponzo's Contact | 17-1101 | 1504 | 1/2/2018 | $43,368.00 |
| | | 750 Davol | 750 Davol St., Fall River, MA | | Anthony O'Malley - CLEAResult | 17-918 | 1505 | 1/2/2018 | $68,902.00 |
| | Mediate Management | 210 Broadway | 210 Broadway St, Everett, MA | Jenn Romano & Katie Wells Jen- Corcoran former employee Katie - former GBP employee & John Spagnoletti | Chris Ponzo's Contact | 17-1103 | 1506 | 1/2/2018 | $8,908.00 |
| | Avalon | Avalon Chestnut Hill | 160 Boylston St. Chestnut Hill, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 18-108 | 1508 | 1/2/2018 | $107,733.96 |
| | Avalon | Eaves at Burlington | 1 Farms Drive, Burlington, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 18-1011 | | 1/2/2018 | $52,709.60 |
| | Bozzuto | One Greenway | 99 Kneeland St. Boston, MA | Peter Zadorestzky | Chris Ponzo's Contact | 18-1026 | | 1/2/2018 | $122,805.14 |
| | Avalon | Avalon Acton | 1000 Avalon Drive, Acton | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 18-128 | | 1/23/2018 | $2,250.00 |
| | Avalon | Avalon Newton Highlands | 99 Needham Street, Newton, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 18-132 | | 1/24/2018 | $51,725.00 |
| | Avalon | Avalon Chestnut Hill | 160 Boylston St. Chestnut Hill, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 18-131 | | 1/26/2018 | $25,700.00 |
| | Avalon | Avalon Chestnut Hill | 160 Boylston St. Chestnut Hill, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 18-133 | | 1/26/2018 | $750.00 |
| 04/22/17 | Avalon | Exeter | 77 Exeter St, Boston, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 18-206 | 1569 | 2/7/2018 | $100,614.02 |
| | Bridgeton/ Symes | 16 Pleasant | 16 Pleasant St. Methuen | Mark Livesey | Chris Ponzo's Contact | 18-215 | 1576 | 2/15/2018 | $3,524.00 |
| | Bridgeton/ Symes | 75 Union | 75 Union St. Methuen, MA | Mark Livesey | Chris Ponzo's Contact | 18-214 | 1577 | 2/15/2018 | $2,742.00 |
| | | | 124-126 Minden St, Jamacia Plain, MA | | Rita Brody- CLEAResult | 18-216 | 1582 | 2/16/2018 | $1,519.56 |
| 05/30/17 | Avalon | AVA Somerville | 445 Artisan Way, Somerville, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 18-219 | 1589 | 2/21/2018 | $128,217.86 |

United States of America v. Joseph Ponzo and Christopher Ponzo
Expert Declaration of Rebecca L. Greco - Exhibit A

| Contract Date | Management Company | Project | Address | Contact | Responsible Party | Invoice # | Invoice # QB | Invoice Date | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | Corcoran Management | Commons at Boston Road | 499 Boston Road, Billerica, MA | John Corcoran | Chris Ponzo's Contact | 18-220 | 1590 | 2/21/2018 | $105,935.00 |
| | Avalon | Assembly Row | 333 Great Road, Somerville, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 18-225 | | 2/23/2018 | $22,400.00 |
| | Mediate Management | Lafayette Lofts Condominium | 88 Kingston St. Boston, MA | Matt Harris | Chris Ponzo's Contact | 18-226 | 1603 | 2/27/2018 | $103.54 |
| | Avalon | Natick | 3 Chrysler Rd, Natick, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 18-124 | | 3/8/2018 | $35,250.00 |
| 06/20/17 | Avalon | Assembly Row | 333 Great Road, Somerville, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 18-306 | 1611 | 3/9/2018 | $81,314.42 |
| | Modica Associates | 585 Revere Beach | 585 Revere Beach Pkwy, Revere, MA | | Anthony O'Malley - CLEAResult | 18-307 | 1612 | 3/9/2018 | $47,198.00 |
| | Avalon | Avalon Acton | 1000 Avalon Drive, Acton | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 18-309 | 1625 | 3/12/2018 | $10,347.00 |
| | | 1 Broad Street | 1 Broad St. Salem, MA | | Peter Marra- CLEAResult | 18-316 | 1636 | 3/19/2018 | $8,969.00 |
| | Corcoran Management | Commons at Drum Hill | 1 Technology Drive, Chelmsford, MA | John Corcoran | Chris Ponzo's Contact | 18-319 | 1644 | 3/20/2018 | $82,745.00 |
| | Corcoran Management | Commons at Drum Hill | 1 Technology Drive, Chelmsford, MA | John Corcoran | Chris Ponzo's Contact | 18-328 | 1658 | 3/31/2018 | $13,980.24 |
| | Ark Management | Willows at Winchester | 7 Conant Rd. Winchester, MA | Carolyn | Chris Ponzo's Contact | 18-402 | 1660 | 3/31/2018 | $17,063.06 |
| | Avalon | AVA Somerville | 445 Artisan Way, Somerville, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 18-409 | 1673 | 4/6/2018 | $5,232.00 |
| | Avalon | Assembly Row | 333 Great Road, Somerville, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 18-410 | 1674 | 4/6/2018 | $1,527.00 |
| | Lincoln Properties | Canton Woods | 1 Windsor Woods Ln. Canton, MA | Greg Marchand (friend of Bill Perry) Bill Perry Referral to me | Chris Ponzo's Contact | 18-418 | 1687 | 4/19/2018 | $45,292.92 |
| | Lincoln Properties | Lumiere Apartments | 3780 Mystic Valley Parkway Medford, MA | Greg Marchand (friend of Bill Perry) Bill Perry Referral to me | Chris Ponzo's Contact | 18-427 | 1703 | 4/29/2018 | $21,920.00 |
| | Lincoln Properties | Canton Woods | 1 Windsor Woods Ln. Canton, MA | Greg Marchand (friend of Bill Perry) Bill Perry Referral to me | Chris Ponzo's Contact | 18-505 | 1711 | 5/6/2018 | $13,826.00 |
| 08/30/16 | Avalon | Avalon Newton Highlands | 99 Needham Street, Newton, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 18-506 | 1713 | 5/6/2018 | $255,502.56 |
| | Harvest Properties | Franklin School | 68 Central St. Medford, MA | John Fantasia- Stoneham | Chris Ponzo's Contact | 18-517 | 1734 | 5/20/2018 | $8,421.00 |
| | Lincoln Properties | Lumiere Apartments | 3780 Mystic Valley Parkway Medford, MA | Greg Marchand (friend of Bill Perry) Bill Perry Referral to me | Chris Ponzo's Contact | 18-520 | 1738 | 5/22/2018 | $45,473.00 |
| | Lincoln Properties | Villas at Old Concord | 4 Riverhurst Rd. Billerica, MA | Greg Marchand (friend of Bill Perry) Bill Perry Referral to me | Chris Ponzo's Contact | 18-522 | 1739 | 5/23/2018 | $106,683.00 |
| | | Saxony Apartments | 450 Old Connecticut Path Framingham, MA | | Peter Marra- CLEAResult | 18-526 | 1749 | 5/31/2018 | $20,117.36 |
| | Avalon | Avalon Sharon | 2500 Avalon Drive, Sharon, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 18-605 | 1753 | 6/8/2018 | $37,052.02 |
| 01/08/14 | Corcoran Management | Faxon Commons | 1037 Southern Artery, Quincy, MA | John Corcoran | Chris Ponzo's Contact | 15-622 | | 6/22/2018 | $634,790.00 |
| | Harvest Properties | Ladder 3 Lofts | 88 Franklin St. Lynn, MA | Matt Harris, Bob Campbell, John Fantasia- Stoneham | Chris Ponzo's Contact | 18-621 | 1771 | 6/25/2018 | $3,950.40 |
| | WINN Companies | Boot Mills West | 141 John St, Lowell, MA | Tim Haggerty Referral | Chris Ponzo's Contact | 18-625 | 1772 | 6/25/2018 | $143,560.00 |
| | | Churchill Court Apartments | 120 Klondike Ave. Haverhill, MA | | Peter Marra- CLEAResult | 18-703 | 1795 | 7/7/2018 | $13,914.00 |
| | Lane Management | Viking Apartments | 41 Bowdin St. Winthrop, MA | Steve | Peter Marra- CLEAResult | 18-709 | 1796 | 7/9/2018 | $5,948.00 |
| | Avalon | Avalon at the Pinehills | 1 Avalon Way Plymouth, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 18-712 | 1798 | 7/14/2018 | $6,333.00 |
| | Lane Management | Viking Apartments | 41 Bowdin St. Winthrop, MA | Steve | Peter Marra- CLEAResult | 18-717 | 1799 | 7/17/2018 | $351.00 |
| | WINN Companies | Boot Mills West | 141 John St, Lowell, MA | Tim Haggerty Referral | Chris Ponzo's Contact | 18-718 | 1803 | 7/18/2018 | $47,389.00 |
| | Modica Associates | Pillar Houuse | 5, 7, 11 Walden St. Winthrop, MA | Steve Modica | Anthony O'Malley - CLEAResult | 18-724 | 1814 | 7/26/2018 | $21,566.00 |
| | Lincoln Properties | Fahey Place | 1360 Main St. Tewksbury, MA | Greg Marchand (friend of Bill Perry) Bill Perry Referral to me | Chris Ponzo's Contact | 18-725 | 1815 | 7/26/2018 | $12,420.00 |
| | Ark Management | Willows at Winchester | 7 Conant Rd. Winchester, MA | Carolyn | Chris Ponzo's Contact | 18-813 | 1833 | 8/13/2018 | $1,170.00 |
| | | Tremont 130 Condo Trust | 130 Tremont St. Melrose, MA | Ben Allen | Peter Marra- CLEAResult | 18-815 | 1842 | 8/16/2018 | $8,485.00 |

United States of America v. Joseph Ponzo and Christopher Ponzo
Expert Declaration of Rebecca L. Greco - Exhibit A

| Contract Date | Management Company | Project | Address | Contact | Responsible Party | Invoice # | Invoice # QB | Invoice Date | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | Lincoln Properties | Fahey Place | 1360 Main St. Tewksbury, MA | Greg Marchand (friend of Bill Perry) Bill Perry Referral to me | Chris Ponzo's Contact | 18-818 | 1845 | 8/20/2018 | $1,824.00 |
| | WINN Companies | Loft 27 | 27 Jackson St, Lowell | Tim Haggerty Referral | Chris Ponzo's Contact | 18-822 | 1846 | 8/22/2018 | $53,078.00 |
| | WINN Companies | Counting House Lofts | 109 Jackson Street, Lowell, MA | Tim Haggerty Referral | Chris Ponzo's Contact | 18-821 | 1847 | 8/22/2018 | $47,293.00 |
| | WINN Companies | Counting House Lofts | 109 Jackson Street, Lowell, MA | Tim Haggerty Referral | Chris Ponzo's Contact | 18-909 | 1865 | 9/6/2018 | $8,000.00 |
| | WINN Companies | Loft 27 | 27 Jackson St, Lowell | Tim Haggerty Referral | Chris Ponzo's Contact | 18-908 | 1866 | 9/6/2018 | $15,092.00 |
| | | Bowditch Condos | 35 Flint St. Salem, MA | | Peter Marra-CLEAResult | 18-910 | 1867 | 9/6/2018 | $15,619.00 |
| | Corcoran Management | Commons at Boston Road | 499 Boston Road, Billerica, MA | John Corcoran | Chris Ponzo's Contact | 18-911 | 1872 | 9/10/2018 | $18,513.00 |
| | Mediate Management | 68 Beacon | 68 Beacon St. Boston, MA | Jenn Romano & Katie Wells Jen- Corcoran former employee Katie - former GBP employee & John Spagnoletti | Chris Ponzo's Contact | 18-912 | 1873 | 9/13/2018 | $3,191.02 |
| | Avalon | Avalon Bedford | 200 Avalon Drive Bedford, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 18-924 | 1899 | 9/25/2018 | $10,565.50 |
| | WINN Companies | Broadway Tower | 250 Broadway Revere, MA | Tim Haggerty Referral | Chris Ponzo's Contact | 18-926 | 1902 | 9/27/2018 | $46,601.00 |
| | Avalon | Avalon North Point | 1 Leighton Ave, Cambridge, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 18-1010 | 1913 | 10/10/2018 | $6,159.28 |
| | Mediate Management | Clarendon Warren Condominium | 70-80 Warren St. Boston, MA | Jenn Romano & Katie Wells Jen- Corcoran former employee Katie - former GBP employee & John Spagnoletti | Chris Ponzo's Contact | 18-1017 | 1926 | 10/19/2018 | $3,660.00 |
| | Lane Management | 40-45 Jones Ave | Chelsea, MA | | Anthony O'Malley - CLEAResult | 18-1024 | 1939 | 10/25/2018 | $7,561.04 |
| | Mediate Management | 529 Columbus Ave | 529 Columbus Ave. Boston, MA | Jenn Romano & Katie Wells Jen- Corcoran former employee Katie - former GBP employee & John Spagnoletti | Chris Ponzo's Contact | 18-1107 | 1960 | 11/11/2018 | $175.54 |
| | Township Management | Sutton Apartments | 21 Harley Dr. Worcester, MA | Paul Mulvani | Peter Marra-CLEAResult | 18-1113 | 1961 | 11/14/2018 | $50,191.00 |
| | SBC2 Properties | Residence at Atlantis Marina Condo | 550 Pleasant Street Winthrop, MA | Brian Hausmann/ Kent Graham | Chris Ponzo's Contact | 18-1123 | 1987 | 12/1/2018 | $52,755.00 |
| 05/01/17 | Avalon | Bear Hill | 1449 Main St. Waltham, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 18-1206 | 1991 | 12/1/2018 | $33,285.00 |
| | Riverdale Management Company | Riverdale Condos | 315 Rantoul Street Beverly, MA | | Peter Marra-CLEAResult | 18-1208 | 2001 | 12/12/2018 | $10,305.00 |
| | Avalon | Avalon Framingham | 40 Riverpath Dr. Framingham, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 18-1219 | 2018 | 12/20/2018 | $23,968.58 |
| | Bass River Property Management | Bass River Condos | 30 Conant St. Beverly, MA | | Peter Marra-CLEAResult | 18-1218 | 2019 | 12/20/2018 | $4,432.00 |
| | Avalon | Avalon Framingham | 40 Riverpath Dr. Framingham, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 18-1220 | 2021 | 12/22/2018 | $105.00 |
| | Mediate Management | Oxford House Condominium | 391 Walnut Street, Newton, MA | Matt Harris | Chris Ponzo's Contact | 19-101 | 2035 | 1/2/2019 | $9,602.62 |
| | Combined Properties | 160 Pleasant Street Apartments | 160 Pleasant St. Malden, MA | Sal- Former Lincoln Employee; Friend of Chris | Chris Ponzo's Contact | 19-107 | 2036 | 1/8/2019 | $103,874.00 |
| | | Cedar Crossings | 185 Essex Street Melrose, MA | | Peter Marra-CLEAResult | 19-108 | 2040 | 1/10/2019 | $4,792.00 |
| | | 64 Richardson St | 64 Richardson St. Lowell, MA | | Peter Marra-CLEAResult | 19-110 | 2041 | 1/10/2019 | $5,500.00 |
| | Avalon | Avalon at the Pinehills | 1 Avalon Way Plymouth, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 19-117 | 2056 | 1/18/2019 | $39,878.24 |
| | Avalon | Avalon Chestnut Hill | 160 Boylston St. Chestnut Hill, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 19-120 | 2064 | 1/18/2019 | $2,220.00 |
| | | 64 Richardson St | Lowell, MA | | N/A | 19-119 | 2065 | 1/21/2019 | $1,506.00 |
| | Avalon | Avalon Newton Highlands | 99 Needham Street, Newton, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 19-121 | 2066 | 1/21/2019 | $1,938.00 |
| | | Maple and Highland Ave. Apartments | Haverhill, MA | | Peter Marra-CLEAResult | 19-123 | 2069 | 1/24/2019 | $1,867.00 |

United States of America v. Joseph Ponzo and Christopher Ponzo
Expert Declaration of Rebecca L. Greco - Exhibit A

| Contract Date | Management Company | Project | Address | Contact | Responsible Party | Invoice # | Invoice # QB | Invoice Date | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | Mediate Management | 391 Walnut Street | Newton, MA | Matt Harris | Chris Ponzo's Contact | 19-124 | 2070 | 1/24/2019 | $526.16 |
| | | Royal Crest Estates | 19 Royal Crest Dr. Marlborough, MA | Bill Footer Executed getting Signatures | Bill Footer - CLEAResult | 19-126 | 2073 | 1/28/2019 | $39,296.00 |
| | | Parker Crossing Condominiums | 118, 120, 126 Parker St. Acton, MA | | Chris Holden - CLEAResult | 19-128 | 2080 | 1/29/2019 | $2,820.00 |
| | | Audubon Hill North | 101-132 Audubon Dr. Acton, MA | | Paul D'Amore - CLEAResult | 19-204 | 2097 | 2/5/2019 | $5,995.00 |
| | | | Silverhill Road Natick, MA | | Chris Holden - CLEAResult | 19-207 | 2099 | 2/7/2019 | $1,090.00 |
| | | Maple/ Highland Ave Haverhill, MA | | | Peter Marra- CLEAResult | 19-209 | 2102 | 2/9/2019 | $666.00 |
| | Lincoln Properties | Mezzo Design Lofts | 30 Caldwell Street, Charlestown, MA | Greg Marchand (friend of Bill Perry) Bill Perry Referral to me | Chris Ponzo's Contact | 19-219 | 2118 | 2/18/2019 | $50,682.50 |
| | Combined Properties | 160 Pleasant Street Apartments | 160 Pleasant St. Malden, MA | Sal- Former Lincoln Employee; Friend of Chris | Chris Ponzo's Contact | 19-222 | 2135 | 2/22/2019 | $240.00 |
| | St. George Condominiums Management | St. George Condos | 350 Revere Beach Blvd. Revere, MA | Iannicello Electric Referral | Chris Ponzo's Contact | 19-223 | 2136 | 2/25/2019 | $109,294.00 |
| | | | 52 Leach St. Salem, MA | | Peter Marra- CLEAResult | 19-228 | 2140 | 2/28/2019 | $343.00 |
| | | Village at Clarks Pond | 501 Lexington St. Waltham, MA | | Peter Marra- CLEAResult | 19-305 | 2143 | 3/5/2019 | $22,249.02 |
| | Barkan Management | Charles River Towers | 131-151 Coolidge Ave. Watertown, MA | Erin @ Wingate Referral | Chris Ponzo's Contact | 19-315 | 2167 | 3/14/2019 | $23,948.94 |
| | | | 233 Beach Street Salisbury, MA | Brian Finley | Chris Ponzo's Contact | 19-316 | 2168 | 3/14/2019 | $4,608.00 |
| | SBC2 Properties | Braemore | 464 Comm Ave. Boston, MA | Brian Hausmann/ Kent Graham | Chris Ponzo's Contact | 19-314 | 2169 | 3/14/2019 | $10,379.86 |
| | Mediate Management | Residences at The Harvard Club Condos | 380 Comm Ave. Boston, MA | Jenn Romano & Katie Wells Jen- Corcoran former employee Katie - former GBP employee & John Spagnoletti | Chris Ponzo's Contact | 19-323 | 2178 | 3/23/2019 | $660.62 |
| | | Royal Crest Estates | 19 Royal Crest Dr. Marlborough, MA | Bill Footer Executed getting Signatures | Bill Footer - CLEAResult | 19-330 | 2184 | 3/29/2019 | $59,252.52 |
| | | | 5-11 Wampus Ave. Acton, MA | | Chris Holden - CLEAResult | 19-329 | 2185 | 3/29/2019 | $3,432.00 |
| | SBC2 Properties | Braemore | 464 Comm Ave. Boston, MA | Brian Hausmann/ Kent Graham | Chris Ponzo's Contact | 19-407 | 2192 | 4/8/2019 | $544.00 |
| | Barkan Management | Charles River Towers | 131-151 Coolidge Ave. Watertown, MA | Erin @ Wingate Referral | Chris Ponzo's Contact | 19-415 | 2200 | 4/16/2019 | $10,584.00 |
| | Lincoln Properties | Mezzo Design Lofts | 30 Caldwell Street, Charlestown, MA | Greg Marchand (friend of Bill Perry) Bill Perry Referral to me | Chris Ponzo's Contact | 19-416 | 2201 | 4/16/2019 | $20,664.84 |
| | Mediate Management | | 670 Bedford St. Whitman, MA | Jenn Romano & Katie Wells Jen- Corcoran former employee Katie - former GBP employee & John Spagnoletti | Chris Ponzo's Contact | 19-420 | 2218 | 4/22/2019 | $17,412.00 |
| | Lonvale Garden Apartments | Lonvale Gardens | 2 Lonvale Lane, Amesbury, MA | Amy | CLEAResult | | 2223 | 4/29/2019 | $10,669.00 |
| | Roseland | The Chase | Malden, MA | Ross: From Lincoln Contacted Chris Michael Gustin- Friend of Chris | Chris Ponzo's Contact | 19-505 | 2250 | 5/6/2019 | $93,300.00 |
| | | | Parker Village Condos Acton, MA | | Chris Holden - CLEAResult | 19-508 | 2258 | 5/9/2019 | $6,300.00 |
| | Barkan Management | Charles River Towers | 131-151 Coolidge Ave. Watertown, MA | Erin @ Wingate Referral | Chris Ponzo's Contact | 19-509 | 2269 | 5/10/2019 | $10,352.40 |
| | Mediate Management | The Tudor Condominium Trust | 34 1/2 Beacon St, Boston | Pam Jacobs | Chris Ponzo's Contact | | 2274 | 5/15/2019 | $3,633.28 |
| | Mediate Management | Le Jardin Condominium | 250 Boylston Street | John Spags | Chris Ponzo's Contact | 19-515 | 2275 | 5/16/2019 | $14,034.42 |
| | Barkan Management | Charles River Towers | 131-151 Coolidge Ave. Watertown, MA | Erin @ Wingate Referral | Chris Ponzo's Contact | | 2277 | 5/20/2019 | $11,156.04 |
| | Lincoln Properties | Mezzo Design Lofts | 30 Caldwell Street, Charlestown, MA | Greg Marchand (friend of Bill Perry) Bill Perry Referral to me | Chris Ponzo's Contact | | 2278 | 5/20/2019 | $4,526.00 |

United States of America v. Joseph Ponzo and Christopher Ponzo
Expert Declaration of Rebecca L. Greco - Exhibit A

| Contract Date | Management Company | Project | Address | Contact | Responsible Party | Invoice # | Invoice # QB | Invoice Date | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | BRIGS | | 2440 Massachusetts Ave. Cambridge | Bill Anastasia | Chris Ponzo's Contact | 19-520 | 2279 | 5/21/2019 | $18,628.02 |
| | Mediate Management | | 670 Bedford St. Whitman, MA | Jenn Romano & Katie Wells Jen- Corcoran former employee Katie - former GBP employee & John Spagnoletti | Chris Ponzo's Contact | 19-524 | 2283 | 5/24/2019 | $15,705.00 |
| | Mediate Management | | 670 Bedford St. Whitman, MA | Jenn Romano & Katie Wells Jen- Corcoran former employee Katie - former GBP employee & John Spagnoletti | Chris Ponzo's Contact | 19-528 | 2285 | 5/28/2019 | $357.00 |
| | | Broadlawn Park Condos | 44, 55, 57 Chestnut Hill | Dan Sullivan | Chris Ponzo's Contact | 19-527 | 2286 | 5/28/2019 | $39,868.52 |
| | | | 233 Beach Street Salisbury, MA | Brian Finley | Chris Ponzo's Contact | 19-608 | 2306 | 6/7/2019 | $304.00 |
| | Mediate Management | | 12 Arlington, Boston | Jenn Romano & Katie Wells Jen- Corcoran former employee Katie - former GBP employee & John Spagnoletti | Chris Ponzo's Contact | 19-610 | 2308 | 6/11/2019 | $10,907.74 |
| | | Powder House Condo | 616-624 Boston Ave, Medford | | Peter Marra-CLEAResult | | 2318 | 6/18/2019 | $29,866.00 |
| | Avalon | Avalon at the Pinehills | 1 Avalon Way Plymouth, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 19-618 | 2323 | 6/19/2019 | $4,656.25 |
| | Avalon | Hingham Shipyard | 152 Shipyard Drive, Hingham, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | | 2367 | 7/11/2019 | $104,400.00 |
| | BRIGS | | 2440 Massachusetts Ave. Cambridge | Bill Anastasia | Chris Ponzo's Contact | | 2385 | 7/15/2019 | $355.00 |
| | Bozzuto | Washington Crossing | 55 Cedar St, Woburn, MA | Peter Zadorestzky | Chris Ponzo's Contact | | 2417 | 8/5/2019 | $10,141.08 |
| | Mediate Management | Oakridge Village/ Maplewood Reserve | North Andover | Jenn Romano & Katie Wells Jen- Corcoran former employee Katie - former GBP employee & John Spagnoletti | Chris Ponzo's Contact | | 2418 | 8/5/2019 | $47,117.00 |
| | | | 1, 2, & 3 Laurent Road, Salem | | Peter Marra-CLEAResult | | 2419 | 8/5/2019 | $5,086.00 |
| | Mediate Management | Oakridge Village/ Maplewood Reserve | North Andover | Jenn Romano & Katie Wells Jen- Corcoran former employee Katie - former GBP employee & John Spagnoletti | Chris Ponzo's Contact | | 2471 | 9/10/2019 | $2,070.00 |
| | | Casablanca Court | Casablanca Ct Haverhill, MA 01832 | | Peter Marra-CLEAResult | | 2478 | 9/13/2019 | $24,358.00 |
| | Lincoln Properties | Metro Marina Bay | 7 Seaport Drive, Quincy | Greg Marchand (friend of Bill Perry) Bill Perry Referral to me | Chris Ponzo's Contact | | 2506 | 9/26/2019 | $66,605.80 |
| | Lincoln Properties | Metro Marina Bay | 7 Seaport Drive, Quincy | Greg Marchand (friend of Bill Perry) Bill Perry Referral to me | Chris Ponzo's Contact | | 2507 | 9/27/2019 | $51,852.00 |
| | | | 19-33 Englewood Ave & 1-7 Lanark Road | | Hearamb Tilak - CLEAResult | | 2519 | 10/7/2019 | $16,092.42 |
| | SBC2 Properties | Artblock Condo Trust | 735 Harrison Ave, Boston | Brian Hausmann/ Kent Graham | Chris Ponzo's Contact | 3560 | 2532 | 10/9/2019 | $23,734.46 |
| | Lincoln Properties | Villas at Old Concord | 4 Riverhurst Rd. Billerica, MA | Greg Marchand (friend of Bill Perry) Bill Perry Referral to me | Chris Ponzo's Contact | | 2539 | 10/14/2019 | $73,070.75 |
| | | Pemberton Street Condominium Trust | 35 Pemberton Street, Cambridge | | Hearamb Tilak - CLEAResult | | 2540 | 10/14/2019 | $3,214.34 |
| | | Pemberton Street Condominium Trust | 35 Pemberton Street, Cambridge | | Hearamb Tilak - CLEAResult | | 2549 | 10/16/2019 | $974.16 |
| | Mediate Management | 15 N. Beacon Condominium | 15 North Beacon Street, Allston | Jenn Romano & Katie Wells Jen- Corcoran former employee Katie - former GBP employee & John Spagnoletti | Chris Ponzo's Contact | | 2553 | 10/22/2019 | $97,761.82 |
| | Harbor Management | Centerville Woods | 393-395 Essex Street, Beverly | Brian Finley | Chris Ponzo's Contact | | 2562 | 10/25/2019 | $32,933.00 |
| | | Summit Ave Condominiums | 10-12 Summit Ave, Beverly | | Chris Holden - CLEAResult | | 2624 | 11/18/2019 | $2,558.00 |

United States of America v. Joseph Ponzo and Christopher Ponzo
Expert Declaration of Rebecca L. Greco - Exhibit A

| Contract Date | Management Company | Project | Address | Contact | Responsible Party | Invoice # | Invoice # QB | Invoice Date | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | | Adams Farm, Chelmsford | | Peter Marra-CLEAResult | | 2627 | 11/22/2019 | $14,595.00 |
| | | | 31 Englewood Ave, Boston | | Hearamb Tilak - CLEAResult | | 2628 | 11/22/2019 | $394.62 |
| | The Albert Corp | Brighton Colborne Court Condos | 41-67 Colborne Road | Ryan Gleystein | Chris Ponzo's Contact | | 2650 | 12/10/2019 | $29,154.94 |
| | | Cambridgeport Condos | | | Hearamb Tilak - CLEAResult | | 2689 | 12/24/2019 | $15,512.80 |
| | | Lanark Condominium Trust | Brookline | | Hearamb Tilak - CLEAResult | | 2744 | 1/15/2020 | $1,269.78 |
| | Butler Property Management | Glenmeadow Condominiums | 1105 Lexington St, Waltham | James Butler | Chris Ponzo's Contact | | 2751 | 1/17/2020 | $10,622.82 |
| | | Hillcrest Condos | Lowell, MA | | Hearamb Tilak - CLEAResult | | 2763 | 1/20/2020 | $3,695.42 |
| | Butler Property Management | Cityline Condos | 39 Broadway, Malden | James Butler | Chris Ponzo's Contact | | 2784 | 1/24/2020 | $7,873.00 |
| | Lincoln Properties | The Landing at Vinnin Square | 330 Paradise Road, Swampscott | Greg Marchand (friend of Bill Perry) Bill Perry Referral to me | Chris Ponzo's Contact | | 2795 | 1/31/2020 | $98,522.00 |
| | | Harrison Lofts Condos | 485 Harrison, Boston | | Hearamb Tilak - CLEAResult | | 2803 | 2/4/2020 | $21,714.74 |
| | Avalon | Avalon North Station | | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | | 2808 | 2/6/2020 | $140,410.74 |
| | Bozzuto | Pierce Boston | 200 Brookline Ave, Boston, MA 02215 | Peter Zadoretzky | Chris Ponzo's Contact | | 2908 | 3/2/2020 | $25,878.38 |
| | Bozzuto | Jack Flats Apartments | 1000 Stone Place, Melrose, MA | Peter Zadoretzky | Chris Ponzo's Contact | | 2927 | 3/6/2020 | $50,112.00 |
| | Avalon Marlborough | | | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | | 3100 | 7/24/2020 | $116,950.27 |
| | | Kelton Place Condominiums | 147 Kelton Place St, Brighton | | Hearamb Tilak - CLEAResult | | 3216 | 8/14/2020 | $49,962.10 |
| | Butler Property Management | Glenmeadow Condominiums | 1105 Lexington St, Waltham | James Butler | Chris Ponzo's Contact | | 3219 | 8/19/2020 | $21,750.68 |
| | BRIGS | | 621 Wellman Ave- North Chelmsford | Bill Anastasia | Chris Ponzo's Contact | | 3248 | 8/27/2020 | $6,952.00 |
| | | | 1110-1116 Great Plain Ave- Needham | | Hearamb Tilak - CLEAResult | | 3252 | 8/28/2020 | $10,295.42 |
| | Greater Boston Properties | Canal Place 1 | 200 Market St, Lowell, MA | Tim Paoli- Wingate Referral | Chris Ponzo's Contact | | 3261 | 9/2/2020 | $19,791.00 |
| | Butler Property Management | Edgeworth Estates | 21 Adams Street, Malden | James Butler | Chris Ponzo's Contact | | 3286 | 9/17/2020 | $7,176.00 |
| | | Hurley Estates Condominiums | 74 Newhall St., Lynn | | Alex Maclean - CLEAResult | | 3296 | 9/21/2020 | $3,235.00 |
| | | Chiswick Court Condominium Trust | 8 Chiswick Rd, Boston/ Brighton | | Hearamb Tilak - CLEAResult | | 3342 | 10/8/2020 | $11,582.16 |
| | | Piano Craft Guild | Boston | | Hearamb Tilak - CLEAResult | | 3385 | 10/23/2020 | $16,002.92 |
| | SBC2 Properties | | 761 East Sixth Street, Boston | Brian Hausmann/ Kent Graham | Chris Ponzo's Contact | | 3500 | 12/4/2020 | $7,182.22 |

United States of America v. Joseph Ponzo and Christopher Ponzo
Expert Declaration of Rebecca L. Greco - Exhibit B

| Date | Management Company | Project | Address | Contact | Responsible Party | Invoice # | Amount |
|---|---|---|---|---|---|---|---|
| 3/30/2015 | Lincoln Properties | Jefferson at Salem Station Apartments | 190 Bridge Street, Salem, MA | Greg Marchand (friend of Bill Perry) Bill Perry Referral to me | Chris Ponzo's Contact | N/A | N/A |
| 3/30/2015 | Lincoln Properties | Jefferson at Salem Station Apartments | 190 Bridge Street, Salem, MA | Greg Marchand (friend of Bill Perry) Bill Perry Referral to me | Chris Ponzo's Contact | N/A | N/A |
| 6/11/2015 | Lincoln Properties | Jefferson at Salem Station | 190 Bridge Street Salem, MA | Greg Marchand (friend of Bill Perry) Bill Perry Referral to me | Chris Ponzo's Contact | 20611 | $  6,622 |
| 6/11/2015 | Bridgeton/ Symes | | 550 Walnut Street, Lynn, MA | Brent Last | Chris Ponzo's Contact | N/A | N/A |
| 9/21/2015 | Bozzuto | Reading Commons | 7 Archstone Circle, Reading, MA | Peter Zadoretzky | Chris Ponzo's Contact | 2015912 | N/A |
| 7/11/2016 | Bozzuto | The Kensington | 665 Washington Street, Boston, MA | Peter Zadoretzky | Chris Ponzo's Contact | 2016712 | N/A |
| 10/13/2016 | Avalon | Lexington Hills | 1000 Main Campus Drive, Lexington, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 20161013 | N/A |
| 10/22/2016 | Bozzuto | Watertown Mews | 1 Repton Place, Watertown | Peter Zadoretzky | Chris Ponzo's Contact | 20161023 | N/A |
| 2/7/2017 | Bozzuto | Flanders Hill | Homestead Blvd. Westborough, MA | Peter Zadoretzky | Chris Ponzo's Contact | 2017207 | $  99,540 |
| 3/20/2017 | Avalon | Avalon Northboro | 14 Avalon Dr. Northboro, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 2017320 | $  128,527 |
| 4/3/2017 | Alterra 1 | Alterra 1 | 11 Overlook Dr. Revere, MA | Ross: From Lincoln Contacted Chris Michael Gustin- Friend of Chris | Chris Ponzo's Contact | 2017403 | $  97,960 |
| 4/3/2017 | Corcoran Management | MassMills | 150 Massmill Dr. Lowell, MA | John Corcoran | Chris Ponzo's Contact | 2017328 | $  89,112 |
| 5/1/2017 | Alterra 11 | Alterra 11 | 19 Overlook Dr. Revere, MA | Ross: From Lincoln Contacted Chris Michael Gustin- Friend of Chris | Chris Ponzo's Contact | 2017501 | $  130,192 |
| 5/4/2017 | Avalon | Avalon Northboro | 14 Avalon Dr. Northboro, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 2017504 | $  43,946 |
| 6/1/2017 | Bozzuto | Batch Yard | 25 Charlton St. Everett, MA | Peter Zadoretzky | Chris Ponzo's Contact | 2017602 | $  103,648 |
| 6/5/2017 | Bell Partners | Bell Marlborough | Applebriar Lane Marlborough, MA | Jenn Grant/ Drew Yetta | Chris Ponzo's Contact | 2017605 | $  64,780 |
| 6/23/2017 | Avalon | Avalon Andover | 460 River Rd. Andover, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 2017624 | $  36,340 |
| 6/23/2017 | Bozzuto | Jack Flats | 1000 Stone Place Melrose, MA | Peter Zadoretzky | Chris Ponzo's Contact | 2017623 | $  66,992 |
| 8/1/2017 | Avalon | Avalon Orchards | Avalon Drive Marlborough, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 2017801 | $  49,296 |
| 8/10/2017 | Avalon | Avalon Eaves Quincy | 150 & 290 Quarry St. Quincy, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 2017810 | $  77,420 |
| 8/29/2017 | Avalon | Avalon North Quincy | 95 Squantum St. North Quincy, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 2017828 | $  70,784 |
| 8/31/2017 | Wingate | 16 Middle | 16 Middle St. Lowell, MA | Bill Perry | Chris Ponzo's Contact | 2017831 | $  30,336 |
| 8/31/2017 | Wingate | 78 Prescott | 78 Prescott St. Lowell, MA | Bill Perry | Chris Ponzo's Contact | 2017832 | $  8,848 |
| 9/5/2017 | Wingate | 619 Gorham | 619 Gorham St. Lowell, MA | Bill Perry | Chris Ponzo's Contact | 2017905 | $  14,852 |
| 9/12/2017 | Corcoran Management | 100 Myrtle | 100 Myrtle Ave. Whitman, MA | John Corcoran | Chris Ponzo's Contact | 2017912 | $  35,076 |
| 12/31/2017 | Avalon | Avalon Chestnut HiII | 160 Boylston St. Chestnut Hill, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 20171234 | $  80,580 |
| 1/1/2018 | Bozzuto | One Greenway | 99 Kneeland St. Boston, MA | Peter Zadorestzky | Chris Ponzo's Contact | 2018104 | $  85,715 |
| 1/1/2018 | Avalon | Avalon Burlington Eaves | 1 Farms Dr, Burlington | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 2018101 | $  304,703 |
| 1/1/2018 | Avalon | Avalon Natick | 3 Chrysler Rd, Natick | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 2018102 | $  160,765 |
| 1/1/2018 | Avalon | Avalon Exeter | 77 Exeter St. Boston, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 2018103 | $  67,940 |
| 1/30/2018 | Reading Commons | Reading Commons | 7 Archstone Cir. Reading, MA | Peter Zadoretzky | Chris Ponzo's Contact | 2018130 | $  225,624 |
| 3/8/2018 | Avalon | Avalon Acton | 1000 Avalon Dr. Acton, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 2018308 | $  122,608 |
| 3/29/2018 | Corcoran Management | Commons at Drum Hill | 1 Technology Dr. Chelmsford, MA | John Corcoran | Chris Ponzo's Contact | 2018329 | $  34,128 |
| 4/10/2018 | Avalon | AVA Somerville | 445 Artisan Way Somerville, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 2018409 | $  98,750 |
| 4/10/2018 | Avalon | Avalon Assembly Row | 333 Great River Rd. Somerville, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 2018410 | $  81,900 |
| 4/11/2018 | Avalon | Avalon Acton | Avalon Dr. Acton, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 2018411 | $  429,128 |
| 4/23/2018 | Ark Management | Willows | 7 Conant Rd. Winchester, MA | Carolyn | Chris Ponzo's Contact | 2018423 | $  38,710 |
| 5/4/2018 | Corcoran Management | Commons at Drum Hill | 1 Technology Dr. Chelmsford, MA | John Corcoran | Chris Ponzo's Contact | 2018504 | $  119,448 |
| 5/24/2018 | | Saxony Apartments | 450 Old Connecticut Path Framingham, MA | | Peter Marra- CLEAResult | 2018524 | $  24,332 |
| 6/1/2018 | Avalon | Avalon Newton Highlands | 99 Needham St. Newton, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 2018601 | $  82,476 |
| 6/29/2018 | Avalon | Avalon Pinehills | 1 Avalon Way Plymouth, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 2018627 | $  39,816 |
| 7/2/2018 | Avalon | Avalon Newton Highlands | 99 Needham St. Newton, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 2018702 | $  20,935 |
| 7/12/2018 | Avalon | Avalon Pinehills | 1 Avalon Way Plymouth, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 2018712 | $  96,696 |
| 7/17/2018 | Lane Management | Viking Winthrop | 41 Bowdoin St. Winthrop, MA | Steve | Peter Marra- CLEAResult | 2018717 | $  6,320 |
| 7/31/2018 | Avalon | Avalon Newton Highlands | 99 Needham St. Newton, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 2018727 | $  261,016 |
| 8/13/2018 | Ark Management | Conant Rd. | 7 Conant Rd. Winchester, MA | Carolyn | Chris Ponzo's Contact | 2018813 | $  6,004 |
| 8/30/2018 | Avalon | Avalon Chestnut HiII | 160 Boylston St. Chestnut Hill, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 2018830 | $  154,840 |

United States of America v. Joseph Ponzo and Christopher Ponzo
Expert Declaration of Rebecca L. Greco - Exhibit B

| Date | Management Company | Project | Address | Contact | Responsible Party | Invoice # | Amount |
|---|---|---|---|---|---|---|---|
| 9/10/2018 | WINN Companies | Broadway Tower | 250 Broadway Revere, MA | Tim Haggerty Referral | Chris Ponzo's Contact | 2018910 | $ 30,020 |
| 9/28/2018 | Avalon | Avalon Chestnut Hill | 160 Boylston St. Chestnut Hill, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 2018926 | $ 70,784 |
| 1/1/2019 | Corcoran Management | Commons at Boston Road | 499 Boston Rd. Billerica, MA | John Corcoran | Chris Ponzo's Contact | 2018927 | $ 49,296 |
| 1/1/2019 | Corcoran Management | Commons at Boston Road | 499 Boston Rd. Billerica, MA | John Corcoran | Chris Ponzo's Contact | 20181028 | $ 172,536 |
| 1/1/2019 | Avalon | Avalon Bedford | Avalon Drive Bedford, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 2018928 | $ 43,924 |
| 1/1/2019 | Avalon | Avalon Chestnut Hill | 160 Boylston St. Chestnut Hill, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 20181027 | $ 40,290 |
| 1/1/2019 | Avalon | Avalon Framingham | 40 Riverpath Drive Framingham, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 20181218 | $ 56,880 |
| 1/1/2019 | Avalon | Avalon Bear Hill | 1449 Main Street Waltham, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 20181206 | $ 102,384 |
| 1/1/2019 | Avalon | Avalon Newton Highlands | 99 Needham St. Newton, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 20181029 | $ 57,828 |
| 1/1/2019 | Township Management | Sutton Place | 21-78 Harley St. Worcester, MA | Paul Mulvani | Peter Marra- CLEAResult | 20181109 | $ 99,540 |
| 1/1/2019 | Township Management | Sutton Place | 21-78 Harley St. Worcester, MA | Paul Mulvani | Peter Marra- CLEAResult | 20181109-2 | $ 16,590 |
| 1/25/2019 | Avalon | Avalon Framingham | 40 Riverpath Drive Framingham, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 2019122 | $ 69,520 |
| 2/11/2019 | | Maple & Highland Ave Apartments | 3-5 Maple Ave 6-8 Highland Ave. Haverhill, MA | | Peter Marra- CLEAResult | 2019211 | $ 36,972 |
| 2/21/2019 | Combined Properties | 160 Pleasant | 160 Pleasant Street Malden, MA | Sal- Former Lincoln Employee; Friend of Chris | Chris Ponzo's Contact | 2019221 | $ 91,956 |
| 2/26/2019 | Avalon | Avalon Bear Hill | 1449 Main St. Waltham, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 2019226 | $ 119,448 |
| 2/28/2019 | | Leach Street | 52 Leach Street Salem, MA | | Peter Marra- CLEAResult | 2019228 | $ 1,896 |
| 4/16/2019 | Mediate Management | Bedford Place | 670 Bedford St. Whitman, MA | Jenn Romano & Katie Wells Jen- Corcoran former employee Katie - former GBP employee & John Spagnoletti | Chris Ponzo's Contact | 2019414 | $ 53,720 |
| 4/18/2019 | Avalon | Avalon Bear Hill | 1449 Main St. Waltham, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 2019418 | $ 187,704 |
| 4/22/2019 | Lonvale Garden Apartments | Lonvale | 1-5 Lonvale Ln. & 53-55 Congress St. Amesbury, MA | Amy | Peter Marra- CLEAResult | 2019422 | $ 59,408 |
| 5/30/2019 | Avalon | Avalon Bear Hill | 1449 Main St. Waltham, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 2019509 | $ 153,576 |
| 6/28/2019 | Avalon | Avalon Bear Hill | 1449 Main St. Waltham, MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 2019628 | $ 31,679 |
| 7/24/2019 | Avalon | Avalon Hingham Shipyard | 152 Shipyard Drive, Hingham MA | Mark Delisi & Steve McGorty | Chris Ponzo's Contact | 20190724 | $ 18,565 |
| 10/22/2019 | Lincoln Properties | Villas at Old Concord | Billerica, MA | Greg Marchand (friend of Bill Perry) Bill Perry Referral to me | Chris Ponzo's Contact | 102219 | $ 40,211 |